**October 31, 2005**
Monday

1:30 PM - 2:00 PM     ██████████ - ok to waive appt. for rm 16 per MO (PH)  *****NO FEE*****

---

**November 01, 2005**
Tuesday

11:30 AM - 12:00 PM     ██████████ - ok to work appt. for SNIV  per MO (PH)

---

**November 02, 2005**
Wednesday

1:00 PM - 1:30 PM     ██████████ - Consulate of ██████████ - ok to waive appt at RM. 16 - mj

1:30 PM - 2:00 PM     ██████████ - ok to waive appt. for rm 16 per MO (PH)

2:00 PM - 2:30 PM     ██████████ - ok to waive appt. for SNIV  per MO (PH)

---

**November 03, 2005**
Thursday

9:30 AM - 10:00 AM     ██████████ (H-1) ██████████ Lies  ok to waive appt. for rm 16 per MO (PH)

10:00 AM - 10:30 AM     ██████████ - (O-1) ok to waive appt. for RM  16 per MO (PH)

10:30 AM - 11:00 AM     ██████████ - ok to waive appt. for RM  16 PER MO (ph)

11:00 AM - 11:30 AM     ██████████ - ok to waive appt. for SNIV per MO (ph)

11:30 AM - 12:00 PM     ██████████ ok to waive appt. for SNIV  per MO (PH)

12:30 PM - 1:00 PM     ██████████ (P-1, ██████ - SEE JANE)

1:00 PM - 1:30 PM     ██████████ (P-1, ██████ - SEE JANE )

1:30 PM - 2:00 PM     ██████████ - ok to waive appt. for rm  16 per MO (PH)

---

**November 04, 2005**
Friday

11:30 AM - 12:00 PM     ██████ - ██████ - ██████ - ██████ ok to waive appt. for RM 16 PER MO (PH)

12:00 PM - 12:30 PM     ██████████ - Admit today a ██████ e even with appt ltr dtd ██████

12:30 PM - 1:00 PM     ██████████ - ok to waive appt. for rm 16 per MO (PH)

1:00 PM - 1:30 PM     ██████████ (B1/B2 , OFFICIAL PASSPORT - ██████████ CONSULATE  - SEE JANE)

**November 04, 2005 Continued**
**Friday**

1:30 PM - 6:00 PM            NO MORE APPOINTMENTS

**November 07, 2005**
**Monday**

8:00 AM - 8:30 AM            ████████ ████████ -████ ECONOMIC & CULTURAL OFFICE, TRT.  - SEE JANE)

8:30 AM - 9:00 AM            ████████ (G-4 , ████████ -████████████- FAX NIV SOUTH   - SEE JANE)

10:00 AM - 10:30 AM          ████████████ - ok to waive appt. for SNIV per MO (PH)

10:30 AM - 11:00 AM          ████████████████ - ok to waive appt. for SNIV per MO (PH)

11:00 AM - 11:30 AM          ██████████- ok to waive appt. for RM  16 per MO (PH)

11:30 AM - 12:00 PM          ██████████- ok to waive appt. for SNIV  per MO (PH)

12:00 PM - 12:30 PM          ████████████- ok to waive appt. for SNIV  per MO (PH)

12:30 PM - 1:00 PM           ██████████ - & ████████████- ok to waive appt. for  rm 16 per MO (PH)

**November 08, 2005**
**Tuesday**

8:00 AM - 8:30 AM            ████████ ████████ -████ ECONOMIC & CULTURAL OFFICE, TRT.  - SEE JANE)

8:30 AM - 9:00 AM            ████████ (G-4 , ████████ ████████ - FAX IN NIV SOUTH - TO SEE JANE)

9:00 AM - 9:30 AM            ████████ ████████ (A-2M████ CONSULATE, ██████- SEE JANE)

                             11/1/05: JCB ADVISED WHAT TO BRING.

9:30 AM - 10:00 AM           ██████████ ok to waive appt. for rm 16 per MO (PH)

10:00 AM - 11:00 AM          ██████████ - ████████████ok to waive appt. for rm 16 per MO (PH)

11:00 AM - 11:30 AM          ████████ (G-4, ████████ - FAX WITH JANE  -  SEE JANE)

11:30 AM - 12:00 PM          ██████████ - ok to waive appt. for rm  16 per MO (PH)

12:00 PM - 12:30 PM          ██████████ - ok to waive appt. for SNIV per MO (PH)

12:30 PM - 1:00 PM           ████████████ - ok to waive appt. for RM  16 per MO (PH)



## November 09, 2005
### Wednesday

| | |
|---|---|
| 9:30 AM - 10:00 AM | ███████ (██████ - ████ ECONOMIC & CULTURAL OFFICE, TRT. - SEE JANE) |
| 10:30 AM - 11:00 AM | ███████ - ok to waive appt per MS (ph) RM 16 |
| 11:00 AM - 11:30 AM | ███████ - ok to waive appt. for SNIV per MO (PH) |
| 11:30 AM - 12:00 PM | ██████ (L-1) (4) ok to waive appt. for SNIV PER MO |
| 12:00 PM - 12:30 PM | ███████ - ok to waive appt. for SNIV per MO (PH) |
| 12:30 PM - 1:30 PM | ███████ - ok to waive appt. for SNIV per MO (ph) |
| 1:30 PM - 2:00 PM | ██████ - ok to waive appt. for SNIV per MO (PH) |
| 2:00 PM - 2:30 PM | ███████ - ok to waive appt. for SNIV per MO (ph) |
| 2:30 PM - 3:00 PM | ███████ - ok to waive appt. for SNIV per MO (PH) |

## November 10, 2005
### Thursday

| | |
|---|---|
| 9:00 AM - 9:30 AM | ████████ ok to waive appt. for SNIV per MO (PH) |
| 9:30 AM - 10:00 AM | ███████ (██████ - ████ ECONOMIC & CULTURAL OFFICE, TRT. - SEE JANE) |
| 10:00 AM - 10:30 AM | ████████ - ok to waive appt. for SNIV per MO (ph) |
| 10:30 AM - 11:00 AM | ███████ - ok to waive appt. for SNIV per MO (PH) |
| 11:00 AM - 11:30 AM | ██████ - ok to waive appt. per MS (PH) |

## November 14, 2005
### Monday

| | |
|---|---|
| 9:00 AM - 9:30 AM | ███████ ██████ ████ECONOMIC & CULTURAL OFFICE, TRT. - SEE JANE) |
| 9:30 AM - 10:00 AM | ██████ - Log no 73590 - mj |
| 10:00 AM - 10:30 AM | ████████ ████████ - ok to waive appt. for SNIV per MO (PH) |
| 10:30 AM - 11:00 AM | ██████ - ok to waive appt. for rm 16 per MO (PH) |
| 11:00 AM - 11:30 AM | ██████ ████ Consulate - to see Maria - mj |
| 12:30 PM - 1:00 PM | ██████ - (J-1) ok to waive appt. for RM 16 per MO (PH) |

## November 15, 2005
Tuesday

| | |
|---|---|
| 8:00 AM - 8:30 AM | ▓▓▓▓▓ (▓▓▓ ▓▓▓ ECONOMIC & CULTURAL OFFICE, TRT. - SEE JANE) , |
| 8:30 AM - 9:00 AM | ▓▓▓▓ (A-2,▓▓▓▓ - DEPENDENT - HUSBAND WITH EMBASSY ▓▓▓▓ - SEE JANE) |

11/7/05: ▓▓▓ Embassy wants guarantee in writing we will issue A-2. Advised ▓▓▓ ▓▓▓ she should send e-mail to Mike Schimmel giving all the details (jcb).

| | |
|---|---|
| 9:00 AM - 9:30 AM | ▓▓▓▓ - ok to waive appt. for RM 16 per MO (PH) |
| 9:30 AM - 10:00 AM | ▓▓▓▓ - ok to waive appt. for SNIV per MO (PH) |
| 10:00 AM - 10:30 AM | ▓▓▓▓ - ok to waive appt. for SNIV per MO (PH) |
| 10:30 AM - 11:00 AM | ▓▓▓▓ - ok to waive appt. for SNIV per MO (PH) |
| 11:00 AM - 11:30 AM | ▓▓▓▓ - ok to waive appt. for SNIV per MO (ph) |
| 11:30 AM - 12:00 PM | ▓▓▓▓ ok to waive for SNIV per MO (ph) |

## November 16, 2005
Wednesday

| | |
|---|---|
| 8:00 AM - 8:30 AM | z |
| 10:00 AM - 10:30 AM | ▓▓▓▓ ▓▓▓ ▓▓▓ ECONOMIC & CULTURAL OFFICE, TRT. - SEE JANE |
| 10:30 AM - 11:00 AM | ▓▓▓▓ - ok to waive appt. for SNIV per MO (ph) |
| 11:00 AM - 11:30 AM | ▓▓▓▓ (A-1 & A-2 TDY,▓▓▓ CONSULATE, ▓▓▓ - SEE JANE) |
| 11:30 AM - 12:00 PM | ▓▓▓▓ & 4 DEPENDENTS (B-2, DIPLOMATIC PPTS - ▓▓▓ CONSULATE - TO SEE JANE) |
| 12:00 PM - 12:30 PM | ▓▓▓▓ ok to waive appt. per MO (ph) rm 16 |
| 12:30 PM - 1:00 PM | ▓▓▓▓ -H-1 (family of 3) - ok to waive appt. for SNIV per MO (PH) |
| 1:00 PM - 1:30 PM | ▓▓▓▓ - ok to waive appt. for rm 16 per MO (PH) |

## November 17, 2005
Thursday

| | |
|---|---|
| 8:00 AM - 8:30 AM | ▓▓▓▓ ▓▓▓ -▓▓▓ ECONOMIC & CULTURAL OFFICE, TRT. - SEE JANE) |

## November 17, 2005 Continued
### Thursday

| | | |
|---|---|---|
| 8:30 AM - 9:00 AM | ███████ | ok to waive appt. for SNIV per MO (PH) |
| 9:00 AM - 10:00 AM | ███████ | -ok to waive appt. for RM 16 per MO |
| 10:00 AM - 10:30 AM | ███████ | - ok to waive appt. for SNIV per MO (PH) |
| 10:30 AM - 11:00 AM | ███████ - ███████ & ███████ | ok to waive appt. for SNIV per MO (PH) |
| 11:00 AM - 11:30 AM | ███████ | - ok to waive appt. for SNIV per MO (ph) |
| 11:30 AM - 12:00 PM | ███████ | -ok to waive appt. for  SNIV per MO (PH) |
| 12:00 PM - 12:30 PM | ███████ | - ok to waive appt. for SNIV  per MO (PH) |
| 12:30 PM - 1:00 PM | ███████ | - ok to waive appt. for RM  16 PER MO (PH) |
| 1:00 PM - 1:30 PM | ███████ (G-4/███ | - FAX IN NIV SOUTH    - TO SEE JANE) |

## November 18, 2005
### Friday

| | | |
|---|---|---|
| 9:00 AM - 9:30 AM | | |
| 9:30 AM - 10:00 AM | ███████ ███████ ███████ | ECONOMIC & CULTURAL OFFICE, TRT.  - SEE JANE) |
| 10:00 AM - 10:30 AM | ███████ | - ok to waive appt. for rm 16 per MO (PH) |
| 10:30 AM - 12:00 PM | ███████ | - H-1 family of  5 - ok to waive appt per MO (PH) |
| 12:00 PM - 12:30 PM | ███████ | ok to waive appt. for rm  16  PER MO (PH)********no fee******** |
| 12:30 PM - 1:00 PM | ███████ | - ok to waive appt. for RM 16 per MO (PH) |
| 1:00 PM - 1:30 PM | ███████ | - ok to waive appt. for rm 16 per MO (PH)  ***NO FEE*** |
| 1:30 PM - 2:00 PM | ███████ | - ok to waive appt. for SNIV per MO (PH) |
| 2:00 PM - 2:30 PM | ███████ | - ok to waive appt. for rm 16 per MO (PH) |

## November 21, 2005
### Monday

| | | |
|---|---|---|
| 8:30 AM - 9:00 AM | ███████ ███████ ███████ | ECONOMIC & CULTURAL OFFICE, TRT.  - SEE JANE) |

## November 21, 2005 Continued
### Monday

| | |
|---|---|
| 9:00 AM - 9:30 AM | ███████ - ok to waive appt.per MO  (ph) |
| 9:30 AM - 10:00 AM | ███████ - ok to waive appt. per MS (PH) |
| 10:00 AM - 10:30 AM | ███████ - ok to waive appt. for SNIV per MO (ph) |
| 10:30 AM - 11:00 AM | ███████ ( OK TO WAIVE TO NIV SOUTH) |
| 11:00 AM - 11:30 AM | ██████ - TO SEE MIKE O **********no fee********* (ph) |
| 11:30 AM - 12:00 PM | ███████ to see MO **********no fee********* |
| 12:00 PM - 12:30 PM | ███████ - ok to waive appt. for SNIV  per MO (ph) |
| 12:30 PM - 1:00 PM | ██████- for rm 16 -  see pat or maria |

## November 22, 2005
### Tuesday

| | |
|---|---|
| 8:00 AM - 8:30 AM | ██████ ██████ ██████ECONOMIC & CULTURAL OFFICE, TRT.  - SEE JANE) |
| 8:30 AM - 9:00 AM | ██████ ██████ -██████ (P-1) ok to waive appt. for rm  16 per MO (PH) |
| 9:00 AM - 9:30 AM | ███████ - ok to waive appt. for SNIV  per MO (PH) |
| 9:30 AM - 10:00 AM | ███████ - ok to waive appt. for SNIV per MO (ph) |
| 10:00 AM - 10:30 AM | ███████ (OK TO WAIVE TO NIV SOUTH PER RWT & MJO - JCB) |
| 10:30 AM - 11:00 AM | RATHOD, Giraben - (H-1) ok to waive appt for rm 16 per MO (PH) |
| 11:30 AM - 12:00 PM | ██████-ok to waive appt. for SNIV per MO (PH) |

## November 23, 2005
### Wednesday

| | |
|---|---|
| 8:00 AM - 8:30 AM | ██████ ██████ -██████ECONOMIC & CULTURAL OFFICE, TRT.  - SEE JANE) |
| 8:30 AM - 9:00 AM | ███████ - ok o waive appt. for SNIV  per MO (PH) |
| 9:00 AM - 9:30 AM | ██████- (O-1) ok to waive appt. for rm 16 per MO (PH) |
| 9:30 AM - 10:00 AM | ██████- (H-1B)  ok to waive appt. for rm 16 per MO (PH) |
| 10:00 AM - 10:30 AM | ███████ - ok to waive appt. for SNIV  per MO (ph) |



## November 23, 2005 Continued
### Wednesday

10:30 AM - 11:00 AM     ██████████ - ok to waive appt. for rm 16 per MO (PH)

11:00 AM - 11:30 AM     ██████████ - ok to waive appt. for rm 16 per MO (PH)

11:30 AM - 12:00 PM     ██████████ - ok to waive appt. for RM 16 per MO (PH)

12:00 PM - 12:30 PM     ██████████ (SEE MICHAEL NILES)

12:30 PM - 5:00 PM     **NO MORE APPOINTMENTS - 3:00 MEETING WITH CONSUL GENERAL**

## November 25, 2005
### Friday

9:00 AM - 9:30 AM     ██████████ ██████ -████ ECONOMIC & CULTURAL OFFICE, TRT. - SEE JANE)

9:30 AM - 9:30 AM     ██████████ (A-2,██████ - DEPENDENT - SEE MARIA - DOCS IN JANE'S SPECIAL INT FOLDER)

10:00 AM - 10:30 AM     ████████████ - ok to waive appt. for SNIV per MS

10:30 AM - 11:00 AM     ██████████ (G-4,████ - NEEDS FAX FROM ██ SENT DIRECTLY TO CONSULATE )

11:00 AM - 11:30 AM     ██████████ - ok to waive appt. for SNIV per MO (PH)

11:30 AM - 12:00 PM     ██████████ - (O-1) ok to waive appt. for rm 16 per MO (PH)

12:00 PM - 12:30 PM     ██████████ (SEE MICHAEL NILES)

12:30 PM - 1:00 PM     ██████████ - (O-1) ok to waive appt. for rm 16 per MO (PH)

1:00 PM - 1:30 PM     ██████████ - ok to waive appt. for SNIV per MO (ph)

1:30 PM - 2:00 PM     ████████████████ - *********to see MS*******, NO FEE

## November 28, 2005
### Monday

9:00 AM - 9:00 AM     ██████████ ██████ -████ ECONOMIC & CULTURAL OFFICE, TRT. - SEE JANE)

9:30 AM - 10:00 AM     ██████████ - ok to waive appt. rm 16 (ph)

10:00 AM - 10:30 AM     ██████████ - ok to waive appt. for SNIV per MO (PH)

10:30 AM - 11:00 AM     ██████████ - E-3 ok to waive appt. for rm 16 per MO (PH)

## November 28, 2005 Continued
Monday

| | | |
|---|---|---|
| 11:00 AM - 11:30 AM | ████████ | (3) H-1 ok to waive appt. for rm 16 per MO (PH)` |
| 12:00 PM - 12:30 PM | ████████ | (SEE MICHAEL NILES) |
| 12:30 PM - 1:00 PM | ████████ | (family) ok to waive for rm 16 per MS (PH) |

/

## November 29, 2005
Tuesday

| | | |
|---|---|---|
| 8:00 AM - 8:30 AM | ████████ ████████ | ████ ECONOMIC & CULTURAL OFFICE, TRT. - SEE JANE) |
| 8:30 AM - 9:00 AM | ████████ | - ok to waive appt. for SNIV per MS (PH) |
| 9:00 AM - 9:30 AM | ████████ | - (H-1) ok to waive appt. for rm 16 per MO (ph) |
| 9:30 AM - 10:00 AM | ████████ | - ok to waive appt. for RM 16 per MO (PH) |
| 10:00 AM - 10:30 AM | ████████████ | - ok to waive appt. for SNIV per MO (PH) |
| 10:30 AM - 11:00 AM | ████████ | (H-1) - ok to waive appt. for SNIV per MS (PH) |
| 11:00 AM - 11:30 AM | ████████ | |
| 12:00 PM - 12:30 PM | ████████ | (SEE MICHAEL NILES) |
| 12:30 PM - 1:00 PM | ████████ | - ok to waive appt for SNIV per MS (PH) |
| 1:30 PM - 2:00 PM | ████████ | ████ Consulate - B1/B2, SERVICE PASSPORT - mj |

11/29/05:    APPLICANT SAYS HE IS GOING ON OFFICIAL BUSINESS AS DRIVER TO ████████ CONSULATE. DIP NOTE SAYS TOURISM. DID NOT WANT TO PAY US$100.00 MRV FEE.

## November 30, 2005
Wednesday

| | | |
|---|---|---|
| 8:00 AM - 9:00 AM | JANE LATE - DENTIST | |
| 9:30 AM - 10:00 AM | ████████████ | & 3 DEPENDENTS   (CONSUL GENERAL OF ████████ - TO SEE JANE ) |
| 10:00 AM - 10:30 AM | ████████ | - ok to waive appt for rm 16 per MO (PH) |
| 10:30 AM - 11:00 AM | ████████ | - ok to waive appt. for SNIV per MO (PH) |
| 11:00 AM - 11:30 AM | ████████ | -(L-1) ok to waive appt. for RM 16 per MO (PH) |

## November 30, 2005 Continued
### Wednesday

| | |
|---|---|
| 11:30 AM - 12:00 PM | ████████  ████ - ████ECONOMIC & CULTURAL OFFICE, TRT.  - SEE JANE) |
| 12:00 PM - 12:30 PM | ████████ (SEE MICHAEL NILES) |
| 12:30 PM - 1:00 PM | ██████ ok to waive appt. for SNIV  per MO (ph) |
| 1:00 PM - 1:30 PM | ████████- ok to waive appt. for SNIV per MO (ph) |
| 1:30 PM - 2:00 PM | ██████ - ok to waive for SNIV  per MS  be wai |
| 2:30 PM - 3:00 PM | ██████ - will drop of cheque - will look for MARIA - mj |

## December 01, 2005
### Thursday

| | |
|---|---|
| 8:00 AM - 8:30 AM | ████████ (B1/B2 - CONSUL AT ██ CONSULATE, TORONTO  - TO SEE JANE) |
| 8:30 AM - 9:00 AM | ██████ (A-1 TDY & B1/B2 - ███████ CONSUL GENERAL, TORONTO  - TO SEE JANE ) |
| 9:00 AM - 9:30 AM | ████████- ok to waive appt. for SNIV  per MO (ph) |
| 9:30 AM - 10:00 AM | ██████ (SEE MICHAEL NILES) |
| 10:30 AM - 11:00 AM | ██████ - ok to waive appt. for SNIV per MS (PH) |
| 11:00 AM - 11:30 AM | ██████- ok to waive appt. for SNIV per MS (PH) |

## December 02, 2005
### Friday

| | |
|---|---|
| 8:00 AM - 9:00 AM | JANE S/L  (8:15 - 5:00 P.M.) |
| 9:30 AM - 10:00 AM | ██████ (B1/B2, █████ - TORONTO MAPLE LEAFS  - SEE MARIA) |
| 10:00 AM - 10:30 AM | ██████ - (H1) ok to waive appt. for rm 16 per MO (PH) |
| 10:30 AM - 11:00 AM | ██████ (SEE MICHAEL NILES) |
| 11:00 AM - 11:30 AM | ██████- ok to waive appt. for SNIV  per MO (PH) |
| 11:30 AM - 12:00 PM | ██████ (O-2) ok to waive appt. for RM  16 per MS (PH) |
| 12:00 PM - 12:30 PM | ██████ - to see MS (PH) |

## December 02, 2005 Continued
### Friday

| | |
|---|---|
| 12:30 PM - 1:00 PM | ███████ - ok to waive appt. for SNIV per MS (ph) |
| 1:00 PM - 1:30 PM | ██████, ████████████ - ok to waive for rm 16 per MS (ph) |
| 1:30 PM - 2:00 PM | ████████████ - ok to waive appt. for rm 16 per MS (PH) |

## December 05, 2005
### Monday

| | |
|---|---|
| 8:00 AM - 8:30 AM | MARIA LATE - DOCTOR'S APPT. |
| 9:30 AM - 10:00 AM | ██████████ (SEE MICHAEL NILES) |
| 10:00 AM - 10:30 AM | ██████████ - ok to waive appt. for rm 16 (MO) (PH) |
| 10:30 AM - 11:00 AM | ████████ - ok to waive appt. for rm 16 (ph) |
| 11:00 AM - 11:30 AM | ██████████ (B-2, ████████ - CONSUL AT ████████ CONSULATE - SEE JANE) |
| 11:30 AM - 12:00 PM | ██████████ ok to waive appt. for SNIV per MS (PH) |
| 12:00 PM - 12:30 PM | |

## December 06, 2005
### Tuesday

| | |
|---|---|
| 8:30 AM - 9:00 AM | ██████████ (SEE MICHAEL NILES) |
| 9:30 AM - 10:00 AM | ██████████ - ok to waive appt. for SNIV per MS (PH) |
| 10:00 AM - 10:30 AM | ██████████ (to see mike S) complete forms and pay fee (ph) |
| 10:30 AM - 11:00 AM | ██████████ - ok to waive appt. for SNIV per MS (PH) |
| 11:30 AM - 12:00 PM | ██████████ ok to waive appt per MS (ph) |
| 12:00 PM - 12:30 PM | ████████ - to see MS (ph) *********no fee*********** |
| 12:30 PM - 1:00 PM | ██████████ - ok to waive appt. for SNIV per MS (PH) |

## December 07, 2005
### Wednesday

| | |
|---|---|
| 8:00 AM - 8:30 AM | ██████████ (SEE MICHAEL NILES) |

## December 07, 2005 Continued
### Wednesday

| | | |
|---|---|---|
| 8:30 AM - 9:00 AM | ███████████ | (H-1)ok to waive appt. for SNIV per MO (ph) |
| 9:00 AM - 9:30 AM | ███████████ | (H-1B) ok to waive appt. for rm 16 per Mo (PH) |
| 9:30 AM - 10:00 AM | ████████ - (H-1) ok to waive appt. for rm 16 per MO (ph) |
| 10:00 AM - 10:30 AM | ████████ - ok to waive appt. for SNIV per MO (PH) |
| 10:30 AM - 11:00 AM | ████████ - ok to waive appt. for SNIV per MO (PH) |
| 11:00 AM - 11:30 AM | ██████████ ok to waive appt. for SNIV per MO (PH) |
| 11:30 AM - 12:00 PM | ████████ ok to waive appt. for RM 16 per MO (PH) |
| 12:00 PM - 12:30 PM | ████████ - ok to waive appt. for SNIV per MO (PH) |
| 12:30 PM - 1:00 PM | CR |
| 4:00 PM - 5:00 PM | + |

## December 08, 2005
### Thursday

| | |
|---|---|
| 8:00 AM - 8:30 AM | ████████ (SEE MICHAEL NILES) |
| 8:30 AM - 9:00 AM | ██████████ L-1 ok to waive appt. for rm 16 per MO (PH) |
| 9:00 AM - 9:30 AM | ████████ - ok to waive appt. for SNIV per MS (PH) |
| 9:30 AM - 10:00 AM | ██████████ -ok to waive appt. for SNIV per MS (PH) |
| 10:30 AM - 11:00 AM | ████████ & 2 DEPENDENTS (B1/B2, ████ - ████████████ - TO SEE JANE ) |
| 11:00 AM - 11:30 AM | ██████████ - to see MS (PH) |
| 11:30 AM - 12:00 PM | ████████ - ████████ - ██████████ ok to waive appt. for SNIV per MS (PH) |
| 12:00 PM - 12:30 PM | ████████ - ok to waive appt. for SNIV per MS. (ph) |
| 12:30 PM - 1:00 PM | ████████ - ok to waive per MS (PH) |
| 1:00 PM - 1:30 PM | ██████████ DEPENDENTS (B-2, ████████ DIP PASSPORT - CONSUALTE GENERAL OF ████████ IN TORONTO) |

## December 08, 2005 Continued
### Thursday

| Time | |
|---|---|
| 1:30 PM - 2:00 PM | ███████████ - ok to waive appt. for SNIV (MS (ph) |
| 2:00 PM - 2:30 PM | |
| 2:00 PM - 2:30 PM | █████████ - ok to waive appt. for SNIV per MS (PH) |
| 2:30 PM - 3:00 PM | ████████ ok to waive appt. for SNIV per MS (PH) |
| 3:00 PM - 3:30 PM | ████████ - ok to waive appt. for RM 16 for MS (ph) |

## December 09, 2005
### Friday

| Time | |
|---|---|
| 8:00 AM - 12:00 PM | JANE A/L Mike Niles A/L - Watch numbers as full day in SNIV and CG's Christmas party starts at 3:30p.m. |
| 12:00 PM - 12:30 PM | ████████ (SEE MICHAEL NILES) |
| 12:30 PM - 1:00 PM | ████████ (B-1/B-2, █████ - LANDED - DOES NOT HAVE MACHINE READABLE PASSPORT - OK NIV SOUTH) |
| 1:00 PM - 1:30 PM | ████████ - ok to waive appt. for SNIV per MS (PH) |
| 1:30 PM - 5:00 PM | NO MORE APPOINTMENTS |
| 2:00 PM - 2:30 PM | ████████ - ok to waive appt. for SNIV per MS (PH) |

## December 12, 2005
### Monday

| Time | |
|---|---|
| 8:00 AM - 8:30 AM | ███████████ (A-2, █████ █████████ EMBASSY, WASHINGTON - TO SEE JANE) |
| 8:30 AM - 9:00 AM | ██████████ & DAUGHTER (██████ G-4 DEPENDENT VISAS - █████ |
| 9:00 AM - 9:30 AM | ██████████ - ok to waive appt. for SNIV per MS (PH) |
| 9:30 AM - 10:00 AM | ██████████ (A-1, █████ - FATHER COUNSELOR AT █████ EMBASSY, WASHINGTON - TO SEE JANE ) |
| 10:00 AM - 10:30 AM | █████████ - ok to waive appt. for rm 16 per MO (PH) |
| 10:30 AM - 11:00 AM | ████████ -(2) L-1 ok to waive appt. for rm 16 per MO (PH) |
| 11:00 AM - 11:30 AM | █████████ - ok to waive appt. for SNIV per MS (PH) |
| 11:30 AM - 12:00 PM | █████████ - ok to waive appt. for SNIV per MS (PH) |

## December 12, 2005 Continued
### Monday

| | |
|---|---|
| **12:00 PM - 1:30 PM** | **6 APPLICANTS -** ▬▬▬▬▬ |
| **1:30 PM - 2:00 PM** | ▬▬▬▬▬   (NEEDS TD VISA - ▬▬▬▬ - OK FOR NIV SOUTH   -   JCB ) |
| **2:00 PM - 2:30 PM** | ▬▬▬▬ - ok to waive appt. for RM 16  per MS (PH) |

## December 13, 2005
### Tuesday

| | |
|---|---|
| **8:00 AM - 8:30 AM** | ▬▬▬▬▬ ( B1/B2 , ▬▬▬▬ - CONGEN, ▬▬▬ INT    - TO SEE JANE) |
| **8:30 AM - 9:00 AM** | ▬▬▬, ▬▬▬▬   (B2, ▬▬▬ DIP. PASSPORT   - VICE CONSUL, ▬▬ **CONSULATE)** 12/6/05: APPOINTMENT CANCELLED. |
| **9:00 AM - 9:30 AM** | ▬▬▬ - ok to waive appt for SNIV per MS (PH) |
| **9:30 AM - 10:00 AM** | ▬▬▬▬ - ok to waive appt. for  RM 16 per MS (PH) |
| **10:00 AM - 10:30 AM** | ▬▬▬▬ - ok to waive appt. per MS -  SNIV  (ph) |
| **10:30 AM - 11:00 AM** | ▬▬▬▬ - ok to waive appt. for rm 16 per MS (PH) |
| **11:00 AM - 11:30 AM** | ▬▬▬▬ - ok to waive appt. for SNIV  per MS (PH) |
| **11:30 AM - 12:00 PM** | ▬▬▬ & ▬▬ - ok to waive appt. for SNIV per MS (PH) |
| **12:00 PM - 12:30 PM** | ▬▬▬▬ - ok to waive appt. for RM 16 PER MS (PH) |
| **12:30 PM - 1:00 PM** | ▬▬▬ (A-2 TDY - CONSULATE OF ▬▬▬▬   - SEE JANE ) |
| **1:00 PM - 1:30 PM** | ▬▬▬▬ - ok to waive appt. for rm 16 per MS (PH) |
| **1:30 PM - 2:00 PM** | ▬▬▬ - FOR RM 16 (PH) |

## December 14, 2005
### Wednesday

| | |
|---|---|
| **8:00 AM - 8:30 AM** | **NIV & ACS CHRISTMAS PARTY FOR OFFICE** |
| **8:30 AM - 9:00 AM** | ▬▬▬ - ok to waive appt. for SNIV per MS (PH) |
| **9:00 AM - 9:30 AM** | ▬▬▬▬ - ok to waive appt. for SNIV per MO (PH) |
| **9:30 AM - 10:00 AM** | ▬▬▬ L-1 - ok to waive appt. for rm 16 per MO (PH) |

## December 14, 2005 Continued
### Wednesday

| | |
|---|---|
| 10:00 AM - 10:30 AM | ▮▮▮▮▮▮ - ok to waive appt. for Dec 14 per MO (PH) |
| 10:30 AM - 11:00 AM | ▮▮▮▮▮▮ - ok to waive appt. for SNIV per (MS) |
| 11:00 AM - 11:30 AM | ▮▮▮▮▮ - ok to waive appt. for RM  16 (ph) |
| 11:30 AM - 5:00 PM | 11/29/05: NO MORE APPOINTMENTS - CHRISTMAS PARTY IN NIV SOUTH |

## December 15, 2005
### Thursday

| | |
|---|---|
| 8:30 AM - 9:00 AM | ▮▮▮▮▮  (B1/B2, ▮▮▮▮▮ - ▮▮▮▮▮ CONSULATE  - TO SEE JANE) |
| 9:00 AM - 9:30 AM | ▮▮▮▮▮ - ok to waive appt. for rm SNIV  per MS (PH) |
| 9:30 AM - 10:00 AM | ▮▮▮▮▮ - ok to waive appt for SNIV per MS (PH) |
| 10:00 AM - 10:30 AM | ▮▮▮▮▮ - ok to waive appt. for SNIV per MS (ph) |
| 10:30 AM - 11:00 AM | ▮▮▮▮▮ - ok to waive appt. for SNIV per MS (PH) |
| 11:00 AM - 11:30 AM | ▮▮▮▮▮ - ok to waive appt. for SNIV per MS (PH) |
| 12:00 PM - 12:30 PM | ▮▮▮▮▮ -(P)  ok to waive appt. for SNIV  per MS (PH) |
| 1:00 PM - 1:30 PM | ▮▮▮▮▮ - ok to waive appt. for SNIV  per MS (ph) |
| 1:30 PM - 2:00 PM | ▮▮▮▮▮ - ok to waive appt. for SNIV per MS (PH) |
| 2:00 PM - 2:30 PM | ▮▮▮▮▮ - ok to waive appt for SNIV  per MS (PH) |
| 2:30 PM - 3:00 PM | ▮▮▮▮▮ - (H-1B) ok to waive appt. for SNIV  per MS (PH) |
| 3:00 PM - 3:30 PM | ▮▮▮▮▮ - ok to waive appt. for RM  16  per MS (PH) |
| 3:30 PM - 4:00 PM | ▮▮▮▮▮ ok to waive appt. per MS (PH) |
| 4:00 PM - 4:30 PM | ▮▮▮▮▮ - ok to waive appt. for SNIV  (PH) |

## December 16, 2005
### Friday

| | |
|---|---|
| 8:00 AM - 9:30 AM | JANE A/L |
| 10:00 AM - 10:30 AM | ▮▮▮▮▮ - ok to waive appt. for SNIV per MS (PH) |

## December 16, 2005 Continued
### Friday

| | |
|---|---|
| 10:30 AM - 11:00 AM | ▆▆▆▆▆▆▆ ( OK FOR NIV SOUTH - EXPIRED PASSPORT WITH VALID VISA CUT WHEN PASSPORT CANCELLED - jcb) |
| 11:00 AM - 11:30 AM | ▆▆▆▆▆▆ (F-1) ok to waive appt. for SNIV per MS (PH) |
| 11:30 AM - 12:00 PM | ▆▆▆▆▆▆ - ok to waive appt. for SNIV per MS (PH) |
| 12:00 PM - 12:30 PM | ▆▆▆▆▆▆ - ok to waive appt. for RM 16 PER MS (PH) |
| 12:30 PM - 1:00 PM | ▆▆▆▆▆ - ok to waive appt. for SNIV  per MS (PH) |
| 1:00 PM - 1:30 PM | ▆▆▆▆▆ - ok to waive appt. for SNIV per MS (PH) |
| 1:30 PM - 2:00 PM | ▆▆▆▆▆ - ok to waive appt. for SNIV per MS (ph) |
| 2:00 PM - 2:30 PM | ▆▆▆▆▆ ********NO FEE****  RM 16 (PH) |
| 2:30 PM - 3:00 PM | ▆▆▆▆▆▆ - to see L. Henderson. |

## December 19, 2005
### Monday

| | |
|---|---|
| 8:00 AM - 9:30 AM | MARIA A/L |
| 9:30 AM - 10:00 AM | PAT LATE -  (DOCTOR'S APPT.) |
| 10:00 AM - 10:30 AM | ▆▆▆▆▆▆▆ 2 DEPENDENTS  (0-1, ▆▆▆▆▆ - TO SEE JANE) |
| 10:30 AM - 11:00 AM | ▆▆▆▆▆ ( H- 1 & -4)- ok to waive appt. for SNIV per MS (PH) |
| 11:00 AM - 11:30 AM | ▆▆▆▆▆ - ok to waive appt. for SNIV per MS (PH) |
| 11:30 AM - 12:00 PM | ▆▆▆▆▆ - ok to waive appt. fo SNIV  per MS (PH) |
| 12:00 PM - 12:30 PM | ▆▆▆▆▆ - ok to wavie appt. for SNIV  (ph) |
| 12:30 PM - 1:00 PM | ▆▆▆▆▆ (h-1)- ok to waive appt, for SNIV per MS (PH) |
| 1:00 PM - 1:30 PM | ▆▆▆▆▆ - (O)- ok to waive appt. for SNIV  per MS (PH) |
| 1:30 PM - 2:00 PM | |
| 1:30 PM - 2:00 PM | ▆▆▆▆▆ - H-1 - ok to waive for SNIV  per MS (PH) |
| 2:00 PM - 2:30 PM | ▆▆▆▆▆ - H-1 - ok to waive for SNIV  per MS (PH) |

## December 19, 2005 Continued
Monday

| | | |
|---|---|---|
| 2:00 PM - 2:30 PM | ▮▮▮▮▮▮ | - ok to waive appt. for sniv per MS (PH) |

## December 20, 2005
Tuesday                                                                                          /

| 8:00 AM - 9:30 AM | MARIA A/L | |
|---|---|---|
| 9:30 AM - 10:00 AM | ▮▮▮▮▮▮▮ | - ok to waive appt. for SNIV per MS (PH) |
| 10:00 AM - 10:30 AM | ▮▮▮▮ | - ok to waive appt. for SNIV per MS (PH) |
| 10:30 AM - 11:00 AM | ▮▮▮▮▮ | - ok to waive appt. for SNIV per MS (PH) |
| 10:30 AM - 11:00 AM | ▮▮▮▮(O-1) | ok to waive appt. for SNIV per MS (PH) |
| 11:00 AM - 11:30 AM | ▮▮▮▮▮▮ | -ok to waive appt. for SNIV per MS (PH |
| 11:30 AM - 12:00 PM | ▮▮▮▮▮ | - ok to waive appt. for SNIV per MS (PH) |
| 12:00 PM - 12:30 PM | ▮▮▮▮▮ | - ok to waive appt for SNIV per MS (PH) |
| 1:00 PM - 1:30 PM | ▮▮▮▮▮ | ok to waive appt. for SNIV per MS (PH) |
| 1:30 PM - 2:00 PM | ▮▮▮▮ - (O11) | ok to waive appt. for RM 16 PER MS (PH) |
| 3:00 PM - 4:00 PM | | |

## December 21, 2005
Wednesday

| 8:00 AM - 9:30 AM | MARIA A/L |
|---|---|
| 9:30 AM - 10:00 AM | ▮▮▮▮▮▮ & 3 DEPENDENTS (B--2, OFFI IAL PASSPORTS -▮▮▮▮ CONSULATE ) |
| 10:00 AM - 10:30 AM | ▮▮▮▮▮▮ (B-2, OFFICIAL PASSPORT -▮▮▮▮▮▮▮ CONSULATE ) <br> 1219/05: APPT. CANCELLED |
| 10:30 AM - 11:00 AM | ▮▮▮▮▮ SON (B-2, OFFICIAL PASSPORTS -▮▮▮▮▮ TO SEE JANE) |
| 11:00 AM - 1:30 PM | 14 P-1 from Natl Ballet of ▮▮▮ - Rm 16 - Janice to intake (amb) |

## December 22, 2005
Thursday

| 8:00 AM - 9:30 AM | MARIA A/L |
|---|---|

## December 22, 2005 Continued
### Thursday

| | | |
|---|---|---|
| 10:00 AM - 10:30 AM | ██████ & ██████ | (O-2) ok to waive appt. for rm 16 per MS (PH) |
| 10:30 AM - 11:00 AM | ██████ | - ok to waive appt. for SNIV per MS (PH) |
| 11:30 AM - 12:00 PM | ██████ | - ok to waive appt. for SNIV per MS (PH) |
| 12:30 PM - 1:00 PM | ██████ | - ok to waive appt. for SNIV per MS (PH) |
| 1:00 PM - 1:30 PM | ██████ and██████ | ok for rm 16 per MS (PH) |
| 1:30 PM - 2:00 PM | | |
| 1:30 PM - 2:00 PM | ██████ | - ok to waive appt. for SNIV per MS (PH) |
| 2:00 PM - 3:30 PM | ██████ & ██████ | - ok to waive appt. to SNIV |
| 3:30 PM - 4:00 PM | ██████ | - ok to waive appt. for SNIV per MS (PH) |
| 4:00 PM - 4:30 PM | ██████ | - ok to waive appt. for SNIV per MS (PH) |

## December 23, 2005
### Friday

| | | |
|---|---|---|
| 8:00 AM - 9:30 AM | MARIA A/L | |
| 10:00 AM - 10:30 AM | ██████ | - ok to waive apt. for rm 16 (MS) ph |
| 10:30 AM - 11:00 AM | ██████ | - ok to waive appt. for SNIV per MS (PH) |
| 11:30 AM - 12:00 PM | ██████ | - ok to waive appt. for SNIV per MS (PH) |
| 12:00 PM - 1:30 PM | ██████ (3) | - ok to waive appt. for SNIV per MS (PH) |
| 1:30 PM - 2:00 PM | ██████ | - ok to waive appt. for SNIV per ms (ph) |
| 2:30 PM - 3:00 PM | ██████ | - ok to waive appt. for SNIV per MS (PH) |
| 3:00 PM - 3:30 PM | ██████ | - ok to waive appt. for SNIV per MS (PH) |
| 3:30 PM - 4:00 PM | ██████ | - ok to waive appt. for SNIV per M (PH) |
| 4:00 PM - 4:30 PM | ██████ | - ok to waive appt. for SNIV per MO (ph) |
| 4:30 PM - 5:00 PM | ██████ | - ok to waive appt. for rm 16 per MS (PH) |



**December 23, 2005 Continued**
Friday

| | | |
|---|---|---|
| 5:00 PM - 5:30 PM | ▓▓▓▓▓▓▓ - ok to waive appt. for SNIV per MS (PH) | |
| 5:30 PM - 7:00 PM | ▓▓▓▓▓▓ (3 applicants) ok to waive for SNIV per MS (PH) | |
| 7:00 PM - 7:30 PM | ▓▓▓▓▓▓ - ok to waive appt. for SNIV per MS (PH) | |
| 7:30 PM - 8:00 PM | ▓▓▓▓▓ - ok to waive appt. for SNIV per MS (PH) | |

**December 26, 2005**
Monday

8:00 AM - 4:30 PM     NO APPOINTMENTS  - CHRISTMAS DAY

**December 27, 2005**
Tuesday

8:00 AM - 5:00 PM     NO APPOINTMENTS - BOXING DAY

**December 28, 2005**
Wednesday

8:00 AM - 11:30 AM     NO APPOINTMENTS   - SHORT STAFFED

12:00 PM - 12:30 PM     ▓▓▓▓▓ - ok to waive appt. for SNIV  per MS (PH)

**December 29, 2005**
Thursday

8:00 AM - 5:00 PM     NO APPOINTMENTS   - SHORT STAFFED

**December 30, 2005**
Friday

8:00 AM - 4:30 PM     NO APPOINTMENTS   - SHORT STAFFED

5:00 PM - 5:30 PM     ▓▓▓▓▓▓▓▓ - TO SEE MS - NO FEE

6:00 PM - 6:30 PM     ▓▓▓▓▓▓ - ok to waive at SNIV per LH - mj

7:00 PM - 7:30 PM     ▓▓▓▓▓▓ - ok to waive appt at SNIV per LH - mj

8:00 PM - 8:30 PM     ▓▓▓▓▓▓▓ - ok to waive appt at SNIV per MS - mj

**January 02, 2006**
Monday

8:00 AM - 5:00 PM     NO APPOINTMENTS  - NEW YEAR'S DAY

## January 03, 2006
### Tuesday

| | |
|---|---|
| 8:30 AM - 9:00 AM | ████████ (A-2, ████, ████ EMBASSY, ████ - TO SEE JANE) |
| 9:00 AM - 9:30 AM | ████████ (A-2, ████ - ████ EMBASSY, ████. - TO SEE JANE) |
| 9:30 AM - 10:00 AM | ████████ (G-4, ████ - FAX WITH JANE ) |
| | 12/14/05: JCB ADVISED WE NEED ANOTHER FAX FROM ████ STATING HOW LONG POSITION IS FOR & INCLUDING INFO ON DAUGHTER. |
| 10:30 AM - 11:00 AM | ████████ (H-1) (3) - ok to waive appt. for SNIV per MS (PH) |
| 11:30 AM - 12:00 PM | ████████ (L-1) ok to waive appt at SNIV - per LH - mj |
| 12:00 PM - 12:30 PM | ████████ - ok to waive appt at SNIV per MS - mj |
| 1:00 PM - 5:00 PM | **NO MORE APPOINTMENTS** |

## January 04, 2006
### Wednesday

| | |
|---|---|
| 8:00 AM - 8:30 AM | ████████ (A-2) - Embassy of ████ - mj |
| 8:30 AM - 9:00 AM | ████████ - ok to waive appt. for SNIV  per MO (ph) |
| 9:00 AM - 9:30 AM | ████████ - ok to waive appt. for rm 16 per MS (PH) |
| 9:30 AM - 10:00 AM | ████████ - ok to waive appt at SNIV per MS - mj |
| 10:00 AM - 10:30 AM | ████████ - ok to waive appt. for SNIV per MS (PH) |
| 10:30 AM - 10:30 AM | ████████ (A-2) - Embassy of ████ - mj |
| 11:00 AM - 11:30 AM | ████████ - ok to waive appt. for SNIV per MS (PH) |
| 11:30 AM - 12:00 PM | ████████ - ok to waive appt. for RM 16 per MS (PH) |
| 12:00 PM - 12:30 PM | ████████ - ok to waive appt. for SNIV  per MS (PH) |
| 12:30 PM - 1:00 PM | ████████ - ok to waive appt at SNIV per MS - mj |
| 1:00 PM - 1:30 PM | ████████ - ok to waive appt at SNIV per MS - mj |
| 1:30 PM - 2:00 PM | |
| 1:30 PM - 2:00 PM | ████████ - ok to waive appt. for SNIV  per MS (PH) |

## January 04, 2006 Continued
### Wednesday

2:00 PM - 2:30 PM            ███████ - ok to waive appt. for SNIV  per MS (PH)

2:30 PM - 3:00 PM            ███████- for rm 16 (ph)

3:00 PM - 3:30 PM            █████████ - ok to waive appt. for SNIV  per MS.

3:30 PM - 4:00 PM            ███████ - ok to waive appt. for SNIV per MS (PH)

4:00 PM - 4:30 PM            ███████ (O-1) ok to waive for rm 16 per MS (PH)

## January 05, 2006
### Thursday

8:30 AM - 9:00 AM            █████████ - O-1 case for NNIV - appt waived per MS (amb) -- NNIV

9:00 AM - 9:30 AM            █████████ - ok to waive appt. for SNIV per MS (PH)

9:30 AM - 10:00 AM           ███████ - ok to wavie appt. for SNIV per MS (PH)

10:00 AM - 10:30 AM          ███████ - F-1 appt wvd for SNIV  per MS (amb)

10:30 AM - 11:00 AM          ███████ - ok to waive appt. for SNIV per MS (PH)

11:00 AM - 11:30 AM          ███████ - ok to waive appt. for SNIV per MS (PH)

11:30 AM - 12:00 PM          ██████ ok to waive appt. for  SNIV per MS (PH)

12:00 PM - 12:30 PM          ██████ - ok to waive appt. for SNIV per MS (PH)

12:30 PM - 1:00 PM           ██████ ok to waive appt. for SNIV per MS (PH)

1:00 PM - 1:30 PM            ██████(O-1) ok to waive appt. for SNIV  per MS (PH)  CONG. INT.

1:30 PM - 2:00 PM            ███████ - ok to waive appt at SNIV – per MS

2:00 PM - 2:30 PM            ███████- ok to waive appt at SNIV per MS - mj

2:30 PM - 3:00 PM            █████ - ok to waive appt at SNIV per MS - mj

3:00 PM - 3:30 PM            ██████ (G-4 VISA) - mj

3:30 PM - 4:00 PM            █████████ - ok to waive appt. for SNIV  per MS (PH)

4:00 PM - 4:30 PM



## January 05, 2006 Continued
### Thursday

**4:00 PM - 4:30 PM**　　　　████████ - ok to waive appt. for SNIV per MS (PH)

**4:30 PM - 5:00 PM**　　　　████████ - ok to waive appt. for SNIV  per MS (PH)

**5:00 PM - 5:30 PM**　　　　████████ - ok to waive appt. for SNIV per MS (PH)

## January 06, 2006
### Friday

**8:30 AM - 9:00 AM**　　　　████████ - ok to waive apt. for SNIV per MS (PH)

**9:00 AM - 9:30 AM**　　　　██████ - ok to waive appt at SNIV per MS - mj

**9:30 AM - 10:00 AM**　　　　████████ (O-1) ok to waive appt. for  SNIV  per MS (PH)

**10:00 AM - 10:30 AM**　　　██████████████████████████ (L-1) ok to waive appt. for SNIV  per MS (PH)

**10:30 AM - 11:00 AM**　　　████████ - ok to waive appt at SNIV per MS - mje

**11:00 AM - 11:30 AM**　　　████████ - ok to waive appt. for SNIV  per (MS)  ph

**11:30 AM - 12:00 PM**

**11:30 AM - 12:00 PM**　　　████████ - ok to wiave appt at SNIV per MS - mj

**12:00 PM - 12:30 PM**　　　████████ - ok to waive appt. for SNIV  per MS (PH)

**12:30 PM - 1:00 PM**　　　████████ - ok to waive appt. for  SNIV  per MS (PH)

**1:00 PM - 1:30 PM**　　　████████ - ok to waive appt. for SNIV  per MS (PH)

**1:30 PM - 2:00 PM**　　　████████ - ok to waive appt. for SNIV  per MS (PH)

**2:00 PM - 2:30 PM**　　　████████ - ok to waive appt. for SNIV per MS (PH)

**2:30 PM - 3:00 PM**　　　████████ (G-4, ████████ - TO SEE JANE - FAX WITH JANE)

**3:00 PM - 3:30 PM**　　　████████ (B-2, ████████ CONSULATE    - SEE JANE)

## January 09, 2006
### Monday

**8:30 AM - 9:00 AM**　　　████████████ - ok to waive appt. for SNIV  per MS (PH)



## January 09, 2006 Continued
### Monday

| | |
|---|---|
| 9:00 AM - 9:30 AM | ███████ - ok to waive appt. for SNIV per MS (PH) |
| 9:30 AM - 10:00 AM | ███████ - Log no ███ - mje |
| 9:30 AM - 9:30 AM | ███████ (B-2, SON OF ██████ CONSUL GENERAL - TO SEE JANE ) |
| 10:00 AM - 10:30 AM | ███████ - wvd for sniv per (MO) |
| 10:30 AM - 11:00 AM | ███████ -(H-2) ok to waive appt. for SNIV per MS 9PH) |
| 11:00 AM - 11:30 AM | ███████ & ██████ ok to waive appt. for SNIV per MS (PH) |
| 11:30 AM - 12:00 PM | ███████ - ok to waive appt. for SNIV per MS (PH) |
| 12:00 PM - 12:30 PM | ███████ - ok to waive appt. for SNIV per MS (PH) |
| 12:30 PM - 1:00 PM | ███████ –ok to waive appt. for SNIV per MS (PH) |
| 1:00 PM - 1:30 PM | ███████ - ok to waive appt. for SNIV per MS (PH) |
| 1:30 PM – 2:00 PM | ███████ - ok to waive appt. for SNIV per MS (PH) |
| 2:00 PM - 2:30 PM | ███████ - ok to waive appt. for SNIV per MS (PH) |

## January 10, 2006
### Tuesday

| | |
|---|---|
| 6:00 AM – 6:30 AM | |
| 8:00 AM - 8:30 AM | PAT S/L (12:30 - 4:30) |
| 8:30 AM - 9:00 AM | ███████ (G-4, ██████ - FAX WITH JANE ) |
| 9:00 AM - 9:30 AM | ███████ - ok to waive appt. for SNIV per MS (PH) |
| 9:30 AM - 9:30 AM | |
| 10:00 AM - 10:30 AM | ███████ - ok to waive appt. for SNIV per MS (PH) |
| 10:30 AM - 11:00 AM | ███████ - -- to see MS ------NO FEE |
| 11:00 AM - 11:30 AM | ███████ - ok to waive appt. for SNIV per MS (PH) |
| 11:30 AM - 12:00 PM | ███████ - ok to waive for SNIV per MS (PH) |

## January 10, 2006 Continued
### Tuesday

12:00 PM - 12:30 PM       ███████ - ok to waive appt. for SNIV per MS (PH)

## January 11, 2006
### Wednesday

8:30 AM - 9:00 AM      ███████ ( A-1,███ CONSULATE GENERAL,███████ - SEE JANE)

9:00 AM - 9:30 AM      ███████ - ok to waive appt. for SNIV per MS (PH)

9:30 AM - 10:00 AM      ███████ - ok to waive appt. for SNIV per MS (Ph0

10:00 AM ~ 10:30 AM      ███████ - ok to waive appt. for SNIV  per MS (PH)

10:30 AM - 11:00 AM      ███████ - ok to waive appt. for SNIV  per MS (PH)

11:00 AM - 11:30 AM      ███████ - ok to waive appt. for SNIV per MS (PH)

11:30 AM - 12:00 PM      ███████ - (O-1)  ok to waive appt. for SNIV per MS (PH)

12:00 PM - 12:30 PM      ███████ - ok to waive appt. for SNIV per MS (PH)

12:30 PM - 1:00 PM      ███████ - ok to waive appt. for SNIV per MS (PH)

1:00 PM - 1:30 PM      ███████ ok to waive appt. for SNIV  per MS (PH)

1:30 PM - 2:00 PM      ███████ - ok to waive appt. for SNIV  per MS (PH)

2:00 PM - 2:30 PM      ███████ (L-1) - ok to waive appt. for SNIV per MS (PH)

2:30 PM - 3:00 PM      ███████ (4) - ok to waive appt. for SNIV per MS (PH)

5:00 PM - 5:30 PM

## January 12, 2006
### Thursday

8:30 AM - 9:00 AM      ███████ - ok to waive appt. for SNIV  per MS (PH)

9:00 AM - 9:30 AM      ███████ - ok to waive appt. for SNIV  per MS (PH)

9:30 AM - 10:00 AM      ███████ - ok to waive appt. for SNIV per MS (PH)

10:00 AM - 10:30 AM      ███████ ok to waive appt. for SNIV  per MS (PH)

10:30 AM - 11:00 AM      ███████ - ok to waive appt. for SNIV  per MS (PH)



## January 12, 2006 Continued
### Thursday

| | |
|---|---|
| 11:00 AM - 11:30 AM | ██████████ - ok to waive appt. for SNIV per MS (PH) |

## January 13, 2006
### Friday

| | |
|---|---|
| 9:00 AM - 9:30 AM | ██████████ - ok to waive appt. for SNIV per (MS) |
| 9:30 AM - 10:00 AM | ██████████ - ok to waive appt. for SNIV per MS (PH) |
| 10:00 AM - 10:30 AM | ██████████ - ok to waive appt. for SNIV  per MS (PH) |
| 10:30 AM - 11:00 AM | ██████████ - ok to waive appt. for SNIV per MS (PH) |
| 11:00 AM - 11:30 AM | ██████████ ok to waive appt. for SNIV  per MS (PH) |
| 11:30 AM - 12:00 PM | ██████████ - ok to waive appt. for SNIV per MS (PH) |
| 12:00 PM - 12:30 PM | ██████████ -ok to waive appt. for SNIV  Per MS (PH) |
| 12:30 PM - 1:00 PM | ██████████ - to see MS (NO FEE) |
| 1:00 PM - 1:30 PM | ██████████ - ok to waive appt. for SNIV per MS (PH) |
| 1:30 PM - 2:00 PM | |
| 1:30 PM - 2:00 PM | |
| 1:30 PM - 2:00 PM | ██████████ - ok to waive appt. for SNIV  per MS (PH) |

## January 16, 2006
### Monday

| | |
|---|---|
| 8:00 AM - 5:00 PM | NO APPOINTMENTS  - MARTIN LUTHER KING DAY |

## January 17, 2006
### Tuesday

| | |
|---|---|
| 8:30 AM - 9:00 AM | ██████████ - ok to waive appt. for SNIV  per MS (PH) |
| 9:00 AM - 9:30 AM | ██████████ - ok to waive appt. for SNIV per MS (PH) |
| 9:30 AM - 10:00 AM | ██████████ - ok to waive appt. for SNIV per MS (PH) |
| 10:00 AM - 10:30 AM | ██████████ for rm 16. |

**January 17, 2006 Continued**
Tuesday

10:30 AM - 11:00 AM          ███████████ (O-1) - ok to waive appt at Rm. 16 per MS - mj

**January 18, 2006**
Wednesday

8:00 AM - 8:30 AM      ███████████ - ok to waive appt. for SNIV per MS (PH)

8:30 AM - 9:00 AM      ███████████ - ok to waive appt. for SNIV per MS (PH)

9:00 AM - 9:30 AM      ███████████ - ok to waive appt. for SNIV per MS (PH)

9:30 AM - 10:00 AM      ███████████ ok to waive appt. for SNIV per MS (PH)

10:00 AM - 10:30 AM      ███████████ - ok to waive appt. for SNIV per MS (PH)

10:30 AM - 11:00 AM      ███████████ - ok to waive appt. for SNIV per MS (PH)

11:00 AM - 11:30 AM      ███████████ - ok to waive appt. for SNIV per MS

11:30 AM - 12:00 PM      ███████████ - ok to waive appt. for SNIV per MS (PH)

12:00 PM - 12:30 PM      ███████████ ok to waive appt. for SNIV per MS (PH)

12:30 PM - 1:00 PM      ███████████ - ok to waive appt. for SNIV per MS (PH)

1:00 PM - 1:30 PM      ███████████ - ok to waive appt. for SNIV per MS (PH)

**January 19, 2006**
Thursday

8:30 AM - 9:00 AM      ███████████ (A-3, ███████ HOUSE MANAGER TO ███████████ CONSULATE, ███████ - TO SEE JANE)

9:00 AM - 9:30 AM      ███████████ - ok to waive appt. for SNIV per MS (PH)

9:30 AM - 10:00 AM      ███████████ (B-2, ███████ CONSUALTE  - TO SEE JANE)

10:00 AM - 10:30 AM      ███████████ (B-2, ███████ CONSULATE  - TO SEE JANE)

10:30 AM - 11:00 AM      ███████████ (B-2, ███████ CONSULATE  - TO SEE JANE)

11:00 AM - 11:30 AM      ███████████ - ok to waive appt. for SNIV per MS (PH0

11:30 AM - 12:00 PM      ███████████ - (O-1) ok to waive appt. for RM 16 per MS (PH)

## January 19, 2006 Continued
### Thursday

12:30 PM - 1:00 PM     ███████ - ok to waive appt. for RM 16 per MS (ph)

## January 20, 2006
### Friday

8:00 AM - 8:30 AM     ███████ ok to wavie appt. for SNIV  PER MS (PH)

8:30 AM - 9:00 AM     ██████ - ok to waive appt. for SNIV  per MS (PH)

9:00 AM - 9:30 AM     ██████ - ok to waive appt. for SNIV  per MS (PH)

9:30 AM - 10:00 AM     ███████ & 3 DEPENDENTS   (B-2, ██████CONSULATE, ██████ - TO SEE JANE)

10:00 AM - 10:30 AM     ██████, (L-1) ████ - ok to waive appt. for SNIV per MS (PH)

10:30 AM - 11:00 AM     ██████ - ( E-3)- ok to waive appt. for SNIV per MS (PH)

11:00 AM - 11:30 AM     ██████ - ok to waive appt. per MS (PH )  SNIV

11:30 AM - 12:00 PM     ██████ (G-4, █████ - TO SEE JANE - FAX WITH JANE)

12:00 PM - 12:30 PM     ██████ - ok to waive appt. for SNIV er MS (PH)

12:30 PM - 1:00 PM     ██████ - ok to waive appt. for SNIV per MS (PH)

1:00 PM - 1:30 PM     ██████ - to see MS or RT  (PH)

1:30 PM - 2:00 PM     ██████ No biometric passport - traveling on 1/23/06 - appt waived by Lindsay for SNIV today.  amb

2:00 PM - 2:30 PM

2:30 PM - 3:00 PM     ██████ (B-2, ██████CONSULATE - SEE JANE)

3:00 PM - 3:30 PM     ██████ (B-2, ██████CONSULATE  - TO SEE JANE)

3:30 PM - 4:00 PM     ██████ (B-2, ██████ CONSULATE - TO SEE JANE)

## January 23, 2006
### Monday

8:00 AM - 8:30 AM     **JANE LATE - JENNIFER'S CO-OP BREAKFAST**

9:00 AM - 10:30 AM     **MARIA AT FSI NIV WORKSHOP**

11:00 AM - 11:30 AM     ██████ - ok to waive appt. for SNIV  per MS (PH)



**January 24, 2006**
**Tuesday**

| | |
|---|---|
| 8:00 AM - 9:00 AM | MARIA AT FSI NIV WORKSHOP |
| 9:00 AM - 9:30 AM | ████████████ (G-4, ████ - DEPENDENT - FAX WITH JANE) |
| 9:30 AM - 10:00 AM | ████████ - Nanny of ████ Officer – request for expedited appt submitted by ████ officer at ████ amb |
| 10:00 AM - 10:30 AM | ████████ - ok to waive appt. for SNIV per MS (PH) |
| 10:30 AM - 11:00 AM | ████████ - (████████ e int ) for rm 16 (ph) |
| 11:00 AM - 11:30 AM | ████████ - ok to waive appt. for SNIV per MS (PH) |
| 11:30 AM - 12:00 PM | ████████ - ok to waive appt. for SNIV per MS (PH) |
| 12:00 PM - 12:30 PM | ████████ ok to waive appt. for SNIV per MS (PH) |
| 12:30 PM - 1:00 PM | ████████ - ok to waive appt. for SNIV per MS (PH) |
| 1:00 PM - 1:30 PM | ████████ - ok to waive appt. for SNIV per MS (PH) |
| 1:30 PM - 2:00 PM | ████████ - ok to waive appt. for SNIV per MS (PH) |
| 2:00 PM - 2:30 PM | ████████ - ok to waive appt. for SNIV per MS (PH) |
| 2:30 PM - 3:00 PM | ████████ (O-1) ok to waive appt. for rm 16 per MS (PH) |
| 3:00 PM - 3:30 PM | ████████ (L-1)- ok to waive appt. PER MS (PH) SNIV |

**January 25, 2006**
**Wednesday**

| | |
|---|---|
| 8:00 AM - 9:00 AM | MARIA AT FSI NIV WORKSHOP |
| 9:00 AM - 9:30 AM | ████████ & ████████ ok to waive appt. for SNIV per MS (PH) |
| 9:30 AM - 10:00 AM | ████████ (B-2, ████████ - CONSUL GENERAL IN ████████ - TO SEE JANE) |
| 10:00 AM - 10:30 AM | ████████ & 3 DEPENDENTS (B-2, ████████ - CONSUL IN ████████ - TO SEE JANE) |
| 10:30 AM - 11:00 AM | ████████ - ok to waive appt. for SNIV per MS (PH) |
| 11:00 AM - 11:30 AM | ████████ -ok to waive appt. for SNIV per MS (PH) |

### January 25, 2006 Continued
#### Wednesday

| | | |
|---|---|---|
| 11:30 AM - 12:00 PM | ████████ | - ok to waive appt. for SNIV per MS. |
| 12:00 PM - 12:30 PM | ████████ | - ok to waive appt. for SNIV per MS (PH) |
| 1:00 PM - 1:30 PM | ████████ | - ok to waive appt. for NNIV per MS (PH) |
| 1:30 PM - 2:00 PM | ████████ | - (E-3) ok to waive appt. per MS (PH)  SNIV |
| 2:00 PM - 2:30 PM | ████████ | - ok to waive appt. for SNIV per MS (PH) |
| 2:30 PM - 3:00 PM | ████████ | - ok to waive to appt. for SNIV per MS (PH) |

### January 26, 2006
#### Thursday

| | | |
|---|---|---|
| 8:00 AM - 10:00 AM | **MARIA AT FSI NIV WORKSHOP** | |
| 10:30 AM - 11:00 AM | ████████ | - ok to waive appt. for SNIV per MS (PH) |
| 11:00 AM - 11:30 AM | ████████ | ok to waive appt. for SNIV per MS (PH) |
| 11:30 AM - 12:00 PM | ████████ | - ok to waive appt. for SNIV |
| 12:00 PM - 12:30 PM | ████████ | ok to waive appt. for SNIV  per MS (PH) |
| 12:30 PM - 1:00 PM | ████████ | - ok to waive appt. for SNIV  per MS (PH) |
| 1:00 PM - 1:30 PM | ████████ | - ok to waive appt. for SNIV per MS (PH) |
| 1:30 PM - 2:00 PM | ████ | ok per for NNIV per  (PH) |

### January 27, 2006
#### Friday

| | | |
|---|---|---|
| 8:00 AM - 9:30 AM | **MARIA AT FSI NIV WORKSHOP** | |
| 10:00 AM - 10:30 AM | ████████ | - ok to waive appt. for SNIV per MS (PH) |
| 10:30 AM - 11:00 AM | ████████ | - ok to waive appt. for SNIV  per MS (PH) |
| 11:00 AM - 11:30 AM | ████████ | ok to waive appt. for SNIV  per MS (PH) |
| 11:30 AM - 12:00 PM | ████████ | ok to waive appt. for SNIV per MS (PH) |
| 12:00 PM - 12:30 PM | ████████ | (J-1) - ok to waive appt. for SNIV per MS (PH) |

## January 27, 2006 Continued
### Friday

12:30 PM – 1:00 PM  - ok to waive appt. for SNIV

1:00 PM – 1:30 PM ▮▮▮▮▮▮ - ok to waive appt, for SNIV per MS . (PH)

1:30 PM – 2:00 PM ▮▮▮▮▮ - to see MS per MN  (ph)

2:00 PM – 2:30 PM ▮▮▮▮▮▮ - ok to waive appt. for SNIV per MS (PH)

2:30 PM – 3:00 PM ▮▮▮▮▮ - ok to waive appt. for SNIV  per MS (PH)

## January 30, 2006
### Monday

8:00 AM – 8:30 AM ▮▮▮▮▮▮ ok to waive appt. for SNIV per MS (PH)

8:30 AM – 9:00 AM ▮▮▮▮ - ok to waive appt. for SNIV per MS (PH)P

9:00 AM – 9:30 AM ▮▮▮▮ (L-1) ok to waive appt. for SNIV  per MS (PH)

10:00 AM – 10:30 AM ▮▮▮▮▮ ok to waive appt. for SNIV per MS (PH)

10:30 AM – 11:00 AM ▮▮▮▮ -ok to waive appt for SNIV  per MS (PH)

11:00 AM – 11:30 AM ▮▮▮▮▮- ok to waive appt. per  MS (PH)  rm 16

11:30 AM – 12:00 PM ▮▮▮▮▮ - ok to waive appt. for SNIV  per MS (PH)

12:00 PM – 12:30 PM ▮▮▮▮- ok to waive appt. for SNIV  per MS (PH)

12:30 PM – 1:00 PM ▮▮▮▮(O-1) - ok to waive appt. for RM 16 per MS (PH)

## January 31, 2006
### Tuesday

8:00 AM – 9:00 AM     JANE LATE (OPTICIAN APPT.)

9:00 AM – 9:30 AM ▮▮▮▮▮ - ok to waive appt. for SNIV  per MS (PH)

9:30 AM – 10:00 AM ▮▮▮▮▮ - ok to waive appt. for SNIV per MS (PH)

10:00 AM – 10:30 AM ▮▮▮▮▮- ok to waive appt. for SNIV  per MS (PH)

10:30 AM – 11:00 AM ▮▮▮ - ok to waive appt. for SNIV  per MS (PH)

11:00 AM – 12:00 PM ▮▮▮▮▮- ok to waive appt. for SNIV  per MS (PH)

**January 31, 2006 Continued**
Tuesday

12:00 PM - 12:30 PM     ██████████████ - H1B, (DOB 14-JAN-1973) - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER

**February 01, 2006**
Wednesday

8:30 AM - 9:00 AM       █████ - ok to waive appt. for SNIV per MS (PH)

9:00 AM - 9:30 AM       ████████ - ok to waive appt. for SNIV per MS (PH)

9:30 AM - 10:00 AM      █████ - ok to waive appt. for SNIV per MS (PH)

10:00 AM - 10:30 AM     ██████ - ok to waive appt. for SNIV per MS (PH)

10:30 AM - 11:00 AM     ██████████ (B-1 ████████ - HOUSEHOLD HELPER TO ████ ████ CONSULATE - SEE JANE)

11:00 AM - 11:30 AM     █████ - ok to waive appt. for SNIV per MS (PH)

11:30 AM - 12:00 PM     ███████- ok to waive appt. for SNIV per MS (ph)

12:00 PM - 12:30 PM     █████ - ok to waive appt. for SNIV per MS (PH)

12:30 PM - 1:00 PM      █████ - ok to waive appt. for SNIV per MS (PH)

1:00 PM - 1:30 PM       █████████ - H1B, (DOB ████████) - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER

1:30 PM - 2:00 PM       ███████- ok to waive appt. for SNIV per MS (PH)

2:00 PM - 2:30 PM       ████████ - H-1, ok to waive appt. for SNIV per MS (PH)

2:30 PM - 3:00 PM       █████ - ok to waive appt. for SNIV per MS (PH)

3:00 PM - 3:30 PM       █████ - ok to waive appt. for SNIV per MS (PH)

3:30 PM - 4:00 PM       ██████ - ok to waive appt. for SNIV per  MS (PH)

**February 02, 2006**
Thursday

8:00 AM - 8:30 AM

8:30 AM - 9:00 AM       █████ - ok to waive appt. for SNIV  per MS (PH)

9:00 AM - 9:30 AM       █████ - ok to waive appt for SNIV per MS (PH)

## February 02, 2006 Continued
### Thursday

9:30 AM - 10:00 AM      ███████████ - ok to waive appt. for SNIV per MS (PH)

10:00 AM - 10:30 AM      ███████████ (4 PERSONS) (A-1 TDY - ███████ CONSULATE GENERAL, ███████ - SEE JANE)

10:30 AM - 11:00 AM      ███████ - ok to waive appt. for SNIV  per MS (PH)

11:00 AM - 11:30 AM      ███████ ok to waive appt. for SNIV  per MS (PH)

11:30 AM - 12:00 PM      ███████ - ok to waive appt. per MS (PH)

12:00 PM - 12:30 PM      ███████████ - H1B, (DOB ███████ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER

12:30 PM - 1:00 PM      ███████ - ok to waive appt. for SNIV  per MS (PH)

1:00 PM - 1:30 PM      ███████ - ok to waive appt. for SNIV per MS (PH)

1:30 PM - 3:00 PM      ███████████ (B1/B2, ███████ (CONSUL, ███████████ CONSULATE, ███████ - SEE JANE)

3:00 PM - 3:30 PM      ███████ - ok to waive appt. for SNIV  per MS (PH)

## February 03, 2006
### Friday

8:00 AM - 8:30 AM      ███████████ & 3 DEPENDENTS  -  OK FOR NIV SOUTH - JCB

9:00 AM - 9:30 AM      ███████ - ok to waive appt. for SNIV  per MS (PH)

9:30 AM - 10:00 AM      ███████ - ok to waive appt. for SNIV  per MS (PH)

10:30 AM - 11:00 AM      ███████ ok to waive appt. for SNIV per MS (PH)

11:00 AM - 11:30 AM      ███████ - ok to waive appt. for SNIV  per MS (PH)

12:00 PM - 12:30 PM      ███████████ - H1B, (DOB ███████ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER

## February 06, 2006
### Monday

8:00 AM - 8:30 AM      ███████████  -  OK TO WAIVE TO NIV SOUTH - JCB

8:30 AM - 9:00 AM      ███████████ - ok to waive appt. for RM 16 per MS (PH)

9:00 AM - 9:30 AM

## February 06, 2006 Continued
### Monday

9:30 AM - 10:00 AM

10:00 AM - 10:30 AM          ████████ - ok to waive appt. for SNIV per MS (PH)

10:30 AM - 11:00 AM          ████████ - ok to waive appt. for SNIV per MS (PH)

11:00 AM - 11:30 AM          ████████ok to waive appt. for SNIV per MS (Ph)

11:30 AM - 12:00 PM          ████████ - ok to waive appt. for SNIV per MS (PH)

12:00 PM - 12:30 PM          ████████ - ok to waive appt. for SNIV per MS (PH)

12:00 PM - 12:30 PM          ████████ - H1B, (DOB ████████ SEE E-MAIL IN JANE'S SPECIAL INT FOLDER

12:30 PM - 1:00 PM           ████████ - ok to waive appt. for SNIV per MS (PH)

1:00 PM - 1:30 PM            ████████ - ok to waive appt for SNIV per MS (PH)

2:00 PM - 2:30 PM            ████████ ok to waive appt. for rm 16 per MS (PH)

2:30 PM - 3:00 PM            ████████ - ok to waive appt. for RM 16 TO SEE MS (PH)

3:00 PM - 3:30 PM            ████████ ok to waive appt. for SNIV per MS (PH)

## February 07, 2006
### Tuesday

8:30 AM - 9:00 AM            ████████ - ok to waive appt. for SNIV per MS (PH)

9:00 AM - 9:30 AM            ████████ - ok to waive appt. for SNIV per MS (PH)

9:30 AM - 10:00 AM           ████████ - ok to waive appt. for SNIV per MS (PH)

10:00 AM - 10:30 AM          ████████ - ok to waive appt for SNIV per JTUNIS (AB)

10:30 AM - 11:00 AM          ████████ok to waive appt. for SNIV per MS (PH)

11:00 AM - 11:30 AM          ████████ - ok to waive appt. for SNIV per MS

11:30 AM - 12:00 PM          ████████(family of 8) ok for SNIV per MS (PH)

12:00 PM - 12:30 PM          ████████ - H1B, (DOB ████████ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER

12:30 PM - 1:00 PM           ████████ - ok to waive appt. for SNIV per MS (PH)

## February 07, 2006 Continued
## Tuesday

1:00 PM - 1:30 PM                    ████████(4) - ok to waive appt. for SNIV per MS (PH)

1:30 PM - 2:00 PM              ███████████ - ok to waive appt. per MS (PH)

## February 08, 2006
## Wednesday

8:00 AM - 8:30 AM        ████████████ - ok to waive appt. for SNIV per MS (PH)

8:30 AM - 9:00 AM      ████████ok to waive appt. for SNIV per MS (PH)

9:00 AM - 9:30 AM        ████████████ - ok to waive appt. for SNIV per MS (PH)

9:30 AM - 10:00 AM       ██████████████ - ok to waive appt. for SNIV  per MS (ph)R[

10:00 AM - 10:30 AM      ███████████ - ok to waive appt. for SNIV  per MS (PH)

10:30 AM - 11:00 AM      █████████████ - ok to waive appt. for SNIV  per MS (PH)

11:30 AM - 12:00 PM      █████████████ - ok to waive appt. for SNIV  per MS (PH)

12:00 PM - 12:30 PM      ██████████ - ok to waive appt. for SNIV per MS (PH)

12:00 PM - 12:30 PM      █████████████ H1B, (DOB ██████████ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER

12:30 PM - 1:00 PM       ██████████ (H-1) - ok to waive appt. for SNIV  per MS (PH)

1:00 PM - 1:30 PM       ████████████ - ok to waive appt. for SNIV  per MS (PH)

1:30 PM - 2:00 PM       ████████████ - ok to waive appt. for SNIV  per MS (PH)

2:00 PM - 2:30 PM        ██████████ok to waive appt. for SNIV  per MS (PH)

2:30 PM - 3:00 PM        ████████████ok to waive appt. for SNIV per MS

3:00 PM - 3:30 PM       ████████████ok waive appt. for SNIV  per MS (PH)

3:30 PM - 4:00 PM       █████████ - ok to waive appt for SNIV  per MS (PH)

4:00 PM - 4:30 PM       ████████████ - ok to waive appt. for SNIV  per MS (PH)

4:30 PM - 5:00 PM        █████████ - ok to waive appt. for SNIV per MS (PH)

# February 09, 2006
## Thursday

| | |
|---|---|
| 8:00 AM - 8:30 AM | ████████ - ok to waive appt. for SNIV per MS (PH) |
| 8:30 AM - 9:00 AM | ████████ (0-1 - TO SEE JANE) |
| 9:00 AM - 9:30 AM | ████████ (G-4, ████ - TO SEE JANE) |
| 10:00 AM - 10:30 AM | ████████ok to waive appt. for SNIV per MS (PH) |
| 10:30 AM - 11:00 AM | ████████ - ok to waive appt. for SNIV per MS (PH) |
| 11:00 AM - 11:30 AM | ████████ - ok to waive appt. for SNIV per MS (PH) |
| 11:30 AM - 12:00 PM | ████████ - ok to waive appt. for RM 16 |
| 12:00 PM - 12:30 PM | ████████ -ok to waive appt. for SNIV per MS (PH) |
| 12:00 PM - 12:30 PM | ████████ - H1B, (DOB ████████ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER |
| 12:30 PM - 1:00 PM | ████████ - ok to waive appt. for SNIV per MS (PH) |
| 1:00 PM - 1:30 PM | ████████ - ok to waive appt. for SNIV per MS (PH) |
| 1:30 PM - 2:00 PM | |
| 1:30 PM - 2:00 PM | ████████ - ok to waive appt. for SNIV per MS (PH) |
| 2:00 PM - 2:30 PM | ████████- ok to waive appt. for SNIV per MS (PH) |
| 2:30 PM - 3:00 PM | ████████- ok to waive appt. for RM 16 per MS (PH) |
| 3:00 PM - 3:30 PM | ████████ (family) ok to waive appt. for SNIV per MS (PH) |

# February 10, 2006
## Friday

| | |
|---|---|
| 8:00 AM - 8:30 AM | ████████- ok to waive appt. for SNIV per MS (PH) |
| 9:00 AM - 9:30 AM | ████████ ok to waive appt. for SNIV per MS (PH) |
| 9:30 AM - 10:00 AM | ████████ - ok to waive appt. for SNIV per MS (PH) |
| 10:00 AM - 10:30 AM | ████████ ok to waive appt.f for sniv per MS (Ph) |
| 10:30 AM - 11:00 AM | ████████ ok to waive appt. for SNIV per MS (PH) |

## February 10, 2006 Continued
### Friday

| | |
|---|---|
| 11:00 AM – 11:30 AM | ████████ - ok to waive appt. for SNIV per MS (PH) ***NO FEE*** |
| 11:30 AM – 12:00 PM | ████████ ( family of 4) - ok to waive appt. for SNIV per MS (PH) |
| 12:00 PM – 12:30 PM | ████████ (O-1)- ok to waive appt. for RM 16 per MS (Ph) |
| 12:00 PM – 12:30 PM | ████████ - H1B, (DOB ████████ ) - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER |
| 12:30 PM – 1:00 PM | ████████ (B1/B2)████████funeral Ok to waive for SNIV as requested by Ottawa (AMB) |

## February 13, 2006
### Monday

| | |
|---|---|
| 9:00 AM – 9:30 AM | ████████ ok to waive appt. for SNIV per MS (PH) |
| 9:30 AM – 10:00 AM | ████████ (DEPENDENT OF████████ - SEE JANE) |
| 10:00 AM – 10:30 AM | ████████ (O-1 - BEN TRISTER - SEE JANE) |
| 10:30 AM – 11:00 AM | ████████ (G-4, INDIA) |
| 11:00 AM – 11:30 AM | ████████ ████████national G-4-expedited appt requested by ████████ amb |
| 12:00 PM – 12:30 PM | ████████ - H1B, (DOB████████ ) - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER |

## February 14, 2006
### Tuesday

| | |
|---|---|
| 9:00 AM – 9:30 AM | ████████ ok to waive appt. for SNIV per MS (PH) |
| 9:30 AM – 10:00 AM | ████████ - ok to waive appt. for SNIV per MS (PH) |
| 10:00 AM – 10:30 AM | ████████ ok to waive for rm 16 per MS (PH) DIP PPT. |
| 10:30 AM – 11:00 AM | ████████ - ok to waive appt. for SNIV per MS (PH) |
| 11:00 AM – 11:30 AM | ████████ - ok to waive appt. for SNIV per MS (PH) |
| 11:30 AM – 12:00 PM | ████████ (O-1 - BEN TRISTER - SEE JANE) |
| 12:00 PM – 12:30 PM | ████████ ok to waive appt. for SNIV per MS (PH) |
| 12:30 PM – 1:00 PM | ████████ (G-1 - SEE JANE) |
| 1:00 PM – 1:30 PM | ████████ - H1B, (DOB████████ )- SEE E-MAIL IN JANE'S SPECIAL INT FOLDER |

## February 15, 2006
### Wednesday

| Time | |
|---|---|
| 8:00 AM - 8:30 AM | ██████████ ok to waive appt. for RM 16  per MS (PH) |
| 8:30 AM - 9:00 AM | ██████████ (A-1 & B1/B2 - DIP PPTS  -  DCM, ██████ CONSULATE, ██████ - TO SEE JANE) |
| 9:00 AM - 9:30 AM | ██████████ (B1/B2 -DIP PPT - MOTHER OF ASSISTANT TO ██████████ CONSULATE  - SEE JANE) |
| 9:30 AM - 10:00 AM | ██████████ (B1/B2- REG. PPT, EMMPLOYEE ██████ CONSULATE, ██████ - SEE JANE) |
| 10:00 AM - 10:30 AM | ██████████ (B1/B2- REG. PPT - EMPLOYEE ██████ CONSULATE, ██████ - SEE JANE) |
| 10:30 AM - 11:00 AM | ██████ (family 3) ok to waive appt. for SNIV per MS (PH) |
| 11:00 AM - 11:30 AM | ██████████ H1B,  (DOB ██████ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER |
| 11:30 AM - 12:00 PM | ██████ - ok to waive appt. for SNIV  per MS (PH) |
| 12:00 PM - 12:30 PM | ██████ ok to waive appt. for SNIV per MS (PH)\ |
| 12:30 PM - 1:00 PM | ██████ - ok to waive appt. for SNIV per MS (PH) |
| 1:00 PM - 1:30 PM | ██████ -ok to waive appt. for SNIV |
| 1:30 PM - 2:00 PM | ██████ ok to waive appt. for SNIV  per MS (PH ) |
| 2:00 PM - 2:30 PM | ██████ & DAUGHTER (B1/B2, ██████ CONSULATE - SEE JANE) |
| 2:30 PM - 3:00 PM | ██████ ok to waive appt. for SNIV  per MS (PH) |
| 3:00 PM - 3:30 PM | ██████ - ok to waive appt. for rm 16 per MS (PH) |
| 3:30 PM - 4:00 PM | ██████ - ok to waive appt for SNIV per MS (PH) |

## February 16, 2006
### Thursday

| Time | |
|---|---|
| 8:00 AM - 8:30 AM | ██████████ (A-2, ██████ EMBASSY, ██████ - SEE JANE) |
| 9:00 AM - 9:30 AM | ██████ (O-1, BEN TRISTER - SEE JANE) |
| 9:30 AM - 10:00 AM | ██████ (O-1 - BEN TRISTER  - SEE JANE) |
| 10:00 AM - 10:30 AM | ██████ ok to waive appt. for SNIV  per MS (PH) |

### February 16, 2006 Continued
Thursday

| | |
|---|---|
| 10:30 AM - 11:00 AM | ███████ - ok to waive appt. for SNIV per MS (PH) |
| 11:00 AM - 11:30 AM | ███████ - ok to waive appt. for SNIV per MS (PH) |
| 11:30 AM - 12:00 PM | ███████ - ok to waive appt. for SINV per MS (ph) |
| 12:00 PM - 12:30 PM | ███████ - ok to waive appt. for SNIV per MS (PH) |
| 12:30 PM - 1:00 PM | ███████ - ok to waive appt at SNIV per MS - mje |
| 1:00 PM - 1:30 PM | ███████ - H1B, (DOB ██████ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER |

### February 17, 2006
Friday

| | |
|---|---|
| 9:00 AM - 9:30 AM | ███████ - ok to waive appt. for SNIV per MS (PH) |
| 9:30 AM - 10:00 AM | ███████ - ok to waive appt. for SNIV per MS (PH) |
| 10:00 AM - 10:30 AM | ███████ - ok to waive appt. for SNIV per MS (PH) |
| 10:30 AM - 11:00 AM | ███████ - ok to waive appt. for SNIV per MS (PH) |
| 11:00 AM - 11:30 AM | ███████ - ok to waive appt. for SNIV per MS (PH) |
| 11:30 AM - 12:00 PM | ███████ - ok to waive appt at SNIV per MS - mje |
| 12:00 PM - 12:30 PM | ███████ - ok to wiave appt at SNIV per MS - mje |
| 12:30 PM - 1:00 PM | ███████ H1B, (DOB ██████ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER |

### February 20, 2006
Monday

| | |
|---|---|
| 8:00 AM - 5:00 PM | NO APPOINTMENTS - PRESIDENT'S DAY |
| 12:00 PM - 12:30 PM | ███████ - H1B, (DOB ██████ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER |

### February 21, 2006
Tuesday

| | |
|---|---|
| 9:00 AM - 9:30 AM | ███████ - ok to waive appt. for SNIV per MS (PH) |
| 9:30 AM - 10:00 AM | ███████ - ok to waive appt. for SNIV per MS (PH) |



## February 21, 2006 Continued
### Tuesday

| | |
|---|---|
| 10:00 AM - 10:30 AM | ████████  (G-4, ███████ - SEE JANE) |
| 10:30 AM - 11:00 AM | ████████████ - ok to waive appt. for SNIV per MS (PH) |
| 11:00 AM - 11:30 AM | ████████ - ok to waive appt. for SNIV  per MS (PH) |
| 11:30 AM - 12:00 PM | █████ - to see MS (ph)  ***no fee*** |
| 12:00 PM - 12:30 PM | ████████████ - H1B, (DOB ████████ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER |
| 12:00 PM - 12:30 PM | █████ - ok to waive appt. for SNIV per MS  (PH) |
| 12:30 PM - 1:00 PM | ████████ - ok to waive appt. for SNIV per MS (PH) |

## February 22, 2006
### Wednesday

| | |
|---|---|
| 8:00 AM - 8:30 AM | ████████████ ,2 DEPENDENTS & HOUSHOLD HELPER(█████ ███████ CONSULATE - SEE JANE) |
| 8:30 AM - 9:00 AM | █████████████ ok to waive appt. for SNIV  per MS (PH) |
| 9:30 AM - 10:00 AM | █████████████ - ok to waive appt. for SNIV per MS (PH) |
| 10:00 AM - 10:30 AM | █████████████ - ok to waive appt. for SNIV (PH) |
| 10:30 AM - 11:00 AM | █████████████ - ok to waive appt. for SNIV per MS (PH) |
| 11:00 AM - 11:30 AM | ████████████ - ok to waive appt. for SNIV  per MS (PH) |
| 11:30 AM - 12:00 PM | ████████████ - ok to waive appt. for SNIV per MS (PH) |
| 12:00 PM - 12:30 PM | ████████████ - H1B, (DOB ████████ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER |
| 12:00 PM - 12:30 PM | █████████ - ok to waive appt. for SNIV  per MS (Ph) |
| 12:30 PM - 1:00 PM | BHAGASHRA, Vijay & PEREIRA, Avril ok to waive appt. for SNIV  per MS (PH) |
| 1:00 PM - 1:30 PM | ████████ - ok to waive appt. for SNIV  per MS (PH) |
| 1:30 PM - 2:00 PM | ████████ - ok to waive appt. for SNIV per MS (PH) |
| 2:00 PM - 3:00 PM | ████████ ok to waive appt. for SNIV  per MS (PH) |
| 3:00 PM - 3:30 PM | ████████ - ok to waive appt. for SNIV per MS (PH) |

Haye, Pat D

3/14/2007 12:26 PM

## February 22, 2006 Continued
Wednesday

| | |
|---|---|
| 3:30 PM - 4:00 PM | ██████████ - ok to waive appt. for SNIV per (MS) |
| 4:00 PM - 4:30 PM | ██████████ - ok to wavie appt. for SNIV per (MS) (ph) |
| 4:30 PM - 5:00 PM | ██████████ - ok to waive appt. for SNIV per MS (PH) |
| 5:00 PM - 5:30 PM | ██████████ O-1 (NATIONAL BALLET) |
| 5:30 PM - 6:00 PM | ██████████ ok to waive appt. for SNIV per MS (PH) |
| 6:00 PM - 6:30 PM | ██████████ - ok to waive appt. for SNIV per MS (PH) |

## February 23, 2006
Thursday

| | |
|---|---|
| 8:30 AM - 9:00 AM | ██████████ (B1/B2, ██ CONSULATE - TO SEE JANE) |
| 9:00 AM - 9:30 AM | ██████████ - ok to waive appt. for SNIV per MS (PH) |
| 9:30 AM - 10:00 AM | ██████████ - ok to waive appt. for SNIV per MS (PH) |
| 10:00 AM - 10:30 AM | ██████████ (L-1) - ok to waive appt. for rm 16 per MS (PH) |
| 10:30 AM - 11:00 AM | ██████████ ok to waive appt. for RM 16 per MS (PH) |
| 11:00 AM - 11:30 AM | ██████████ (A-1, ██████████ EMBASSY - SEE JANE) |
| 11:30 AM - 12:00 PM | ██████████ - ok to waive appt. for RM 16 per MS (PH) |
| 12:00 PM - 12:30 PM | ██████████ ok to waive appt. for SNIV per MS (PH) |
| 12:00 PM - 12:30 PM | ██████████ - H1B, (DOB ██████████ SEE E-MAIL IN JANE'S SPECIAL INT FOLDER |
| 12:30 PM - 1:00 PM | ██████████ - ok to waive appt. for SNIV per MS (PH) |
| 1:00 PM - 1:30 PM | ██████████ - ok to waive appt. for SNIV per MS (PH) |
| 2:00 PM - 2:30 PM | ██████████ ok to waive appt. for SNIV per MS (PH) |

## February 24, 2006
Friday

| | |
|---|---|
| 8:30 AM - 9:00 AM | |
| 9:00 AM - 9:30 AM | ██████████ - ok to waive appt. for SNIV per MS (PH) |

## February 24, 2006 Continued
### Friday

9:30 AM - 10:00 AM          ███████ -ok to waive appt. for SNIV per MS (ph)

10:30 AM - 11:00 AM         ███████ (H-1) - ok to waive appt. for RM 16 for MS (PH)

11:00 AM - 11:30 AM         ███████ (B-1) ok to waive for SNIV - Univ of ███ request per MS (amb)

11:30 AM - 12:00 PM         ██████ - ok to waive appt. for SNIV per MS (PH)

12:00 PM - 12:30 PM         ██████ - ok to waive appt. for SNIV per MS (PH)

12:00 PM - 12:30 PM         ████████ - H1B, (DOB ██████ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER

12:30 PM - 1:00 PM          ██████ - OK FOR NIV SOUTH

## February 27, 2006
### Monday

9:00 AM - 9:30 AM           ███████ - ok to waive appt. for SNIV per MS (PH)

9:30 AM - 10:00 AM          ████████████ ok to waive appt. for SNIV per MS (PH)

10:00 AM - 10:30 AM         ████████ ok to waive appt. for SNIV per MS (PH)

10:30 AM - 11:30 AM

10:30 AM - 11:00 AM         ████████ - ok to waive appt. for SNIV per MS (PH)
                            ███████ - ok to waive appt. for SNIV per MS (PH)

11:00 AM - 11:30 AM         ███████ - ok to waive appt. for SNIV per MS (PH)

11:30 AM - 12:00 PM         ██████ - ok to waive appt. for SNIV per MS (PH)

12:00 PM - 12:30 PM         ██████ - ok to waive appt. for RM 16 per MS (ph)

12:00 PM - 12:30 PM         ████████ - H1B, (DOB 14-JAN-1973) - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER

12:30 PM - 1:00 PM          ██████ B1/B2 okay to expedite appt for SNIV per amb

1:00 PM - 1:30 PM           ████████ (G-4 /█████ - SEE JANE)

## February 28, 2006
### Tuesday

9:00 AM - 9:30 AM           ████████ (I) for rm 16 - Barbara J. interest.

**February 28, 2006 Continued**
Tuesday

9:30 AM - 10:00 AM          ████████ - ok to waive appt. for SNIV  per MS (Ph)

10:00 AM - 10:30 AM         ████████(I) for rm 16  - Barbara interest

10:30 AM - 11:00 AM         ████████ - (I) for rm 16 Barbara J. interst.

11:00 AM - 11:30 AM         ████████ - ok to waive appt. for SNIV per MS (PH)

11:30 AM - 12:00 PM         ████████ - expedited appt for SNIV per amb (business related)

12:00 PM - 12:30 PM         ████████ - H1B,  (DOB ████████ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER

12:00 PM - 12:30 PM         ████████ - ok to waive appt. for SNIV  per MS (PH)

12:30 PM - 1:00 PM

12:30 PM - 1:00 PM          ████████ - ok to waive appt. for SNIV  per MS (PH)

1:00 PM - 1:30 PM           ████████ -ok to waive appt. for SNIV  per MS (PH)

1:30 PM - 2:00 PM           ████████ - ok to wavie appt. for SNIV per MS (PH)

2:00 PM - 2:30 PM           ████████ ok to waive appt. for SNIV  per MS (PH)

2:30 PM - 3:00 PM           ████████ - ok to waive appt. for SNIV  per MS (PH)

4:00 PM - 5:00 PM           ████████ & FAMILY  (A-1, ████ - NEEDS VISAS BEAR - SEE JANE

**March 01, 2006**
Wednesday

8:00 AM - 8:30 AM

8:30 AM - 9:00 AM           M

9:00 AM - 9:30 AM           ████████ - ok to waive appt. for SNIV  per MS (PH)

9:30 AM - 10:00 AM          ████████ - ok to waive appt. for SNIV  per MS (PH)

10:00 AM - 10:30 AM         ████████ - ok to waive appt. for SNIV  per MS (PH)

10:30 AM - 11:00 AM         ████████ - ok to waive appt. for SNIV  per MS (PH)

11:00 AM - 11:30 AM         ████████ - ok to waive appt. for SNIV  per MS (PH)

## March 01, 2006 Continued
Wednesday

| | |
|---|---|
| 11:30 AM - 12:00 PM | ▆▆▆▆▆▆ - ok to waive appt. for SNIV per MS (PH) |
| 12:00 PM - 12:30 PM | ▆▆▆▆▆ - ok to waive appt. for SNIV per MS (PH) |
| 12:00 PM - 12:30 PM | ▆▆▆▆ - H1B, (DOB ▆▆▆▆▆ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER |
| 12:30 PM - 1:00 PM | ▆▆▆▆▆ - ok to waive appt. for SNIV per MS (PH) |
| 1:00 PM - 1:30 PM | ▆▆▆▆ (A-1 , HONORARY CONSUL FOR ▆▆▆ - SEE JANE) |
| 1:30 PM - 2:00 PM | ▆▆▆▆ - ok to waive appt. for SNIV per MS (PH) |
| 2:00 PM - 2:30 PM | ▆▆▆▆ - ok to waive appt for SNIV per MS (ph) |
| 2:30 PM - 3:00 PM | ▆▆▆▆▆ ok to waive appt. for SNIV per MS (PH) |
| 3:00 PM - 3:30 PM | ▆▆▆▆ (B2) ▆ - ok for expedited appt in SNIV per amb |
| 3:30 PM - 4:30 PM | ▆▆▆▆ ( G-4 - TO SEE JANE -FAX IN NIV SOUTH) |

## March 02, 2006
Thursday

| | |
|---|---|
| 9:00 AM - 9:30 AM | ▆▆▆▆ - ok to waive appt. for SNIV per MS (PH) |
| 9:30 AM - 10:00 AM | ▆▆▆▆ - ok to wiave appt at SNIV per MS - mje |
| 10:00 AM - 10:30 AM | ▆▆▆, ok to wavie appt. for SNIV per MS (PH) |
| 10:30 AM - 11:00 AM | ▆▆▆ (B1/B2, ▆▆▆▆ - SEE JANE) |
| 11:00 AM - 11:30 AM | ▆▆▆▆ (O-1) - ok to waive appt. for SNIIV per MS (PH) |
| 11:30 AM - 12:00 PM | ▆▆▆▆ ok to waive appt. for SNIV per MS (PH) |
| 12:00 PM - 12:30 PM | ▆▆▆▆ - ok to waive appt. for SNIV per MS (PH) |
| 12:00 PM - 12:30 PM | ▆▆▆▆ H1B, (DOB ▆▆▆ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER |
| 12:30 PM - 1:00 PM | ▆▆▆ (P3) ▆ expedited appt for SNIV per MS |
| 1:00 PM - 1:30 PM | ▆▆▆ (B-1) ▆ ok to expedite for SNIV per MS |
| 1:30 PM - 2:00 PM | ▆▆▆ & 2 DEPENDENTS (B1/B2 - ▆▆▆ CONSULATE - TO SEE JANE) |

## March 03, 2006
### Friday

| | |
|---|---|
| 8:00 AM - 9:00 AM | PAT A/L  (CANCELLED) |
| 9:00 AM - 9:30 AM | ███████████ & family - ok to waive appt. for SNIV per MS. (PH) CONG INT. |
| 9:30 AM - 10:00 AM | ███████████ & family - ok to waive appt. for SNIV per MS. (PH) CONG INT. |
| 10:30 AM - 11:00 AM | ██████ O-1 appt expedited for SNIV per amb |
| 11:00 AM - 11:30 AM | ████████ - ok to waive appt. for SNIV  per MS  (PH) |
| 11:30 AM - 12:00 PM | ██████ (B2)██████ - ok to expedite in SNIV for funeral per amb |
| 12:00 PM - 12:30 PM | ████████(B1/B2) ok to expedite appt for SNIV per amb |
| 12:00 PM - 12:30 PM | ██████████ - H1B,  (DOB █████████) - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER |
| 12:30 PM - 1:00 PM | ██████ (B-1) ██████ok to expedite for SNIV per amb |
| 1:00 PM - 1:30 PM | ██████████(B-1)████ ok to expedite appt per amb |
| 1:30 PM - 2:00 PM | ███████ - ok to waive appt at SNIV per MS - fax is with Maria - mj |
| 2:00 PM - 2:30 PM | ████████████ - ok to waive appt at SNIV - fax with Maria |
| 2:30 PM - 2:30 PM | ████████ (G-4,██████ - SEE JANE)<br>3/2/06: GOING TO OTTAW TO APPLY FOR VISA. |

## March 06, 2006
### Monday

| | |
|---|---|
| 9:00 AM - 9:30 AM | ██████████- H1B,  (DOB ██████████) - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER |
| 9:30 AM - 10:00 AM | ████████ - ok to  waive appt. for SNIV  per MS (PH) |
| 10:00 AM - 10:30 AM | ██████████████ - ok to waive appt. for SNIV  per MS (PH) |
| 10:30 AM - 11:00 AM | ████████ - ok to waive for SNIV per MS (amb) |
| 11:00 AM - 11:30 AM | ███████ (P-1)███ expedited appt for SNIV per MS |
| 11:30 AM - 12:00 PM | ███████ - ok to waive appt at SNIV per MS - mj |
| 12:00 PM - 12:30 PM | ██████████(B-2) Ok to expedite appt for SNIV per amb |
| 12:30 PM - 1:00 PM | ████████(B-2) ok to expedite for SNIV per amb |



## March 06, 2006 Continued
Monday

| | | |
|---|---|---|
| 1:00 PM - 1:30 PM | ████████████ (B-1)okay to expedite for SNIV per amb | |
| 1:30 PM - 2:00 PM | ████████ ok to waive appt at SNIV per MS - mj | |
| 2:00 PM - 2:30 PM | ████████ ok to waive at Rm 16 per MS - mj | |
| 2:30 PM - 3:00 PM | ██████ - ok to waive appt at Rm 16 per MS - mj | |

## March 07, 2006
Tuesday

| | |
|---|---|
| 8:30 AM - 9:00 AM | ████████ - ok to waive appt at SNIV per MS - mje |
| 9:00 AM - 9:30 AM | ██████████ - ok to waive appt. for SNIV per MS (PH) |
| 9:30 AM - 10:00 AM | ████████ - appt wvd for SNIV per MS |
| 10:00 AM - 10:30 AM | ██████████ - appt waived for SNIV per MS (amb) |
| 10:30 AM - 11:00 AM | ████████ - Appt waived for SNIV per MS (amb) |
| 11:00 AM - 11:30 AM | ████████ - H1B, (DOB ██████████ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER |
| 11:30 AM - 12:00 PM | ██████v (L-1 ████ - okay to expedite appt for SNIV per amb |
| 12:00 PM - 12:30 PM | ██████ - ok to waive appt at SNIV per MS - mj |
| 12:30 PM - 1:00 PM | ████████ - ok to waive appt SNIV per MS - fax with Maria |
| 1:00 PM - 1:30 PM | ██████ - ok to waive appt at SNIV per MS - mj |
| 1:30 PM - 2:00 PM | ████████ - ok to waive appt. for SNIV  per MS (PH) |
| 2:00 PM - 2:30 PM | ████████ - ok to waive appt at SNIV per MS - mj |
| 2:30 PM - 3:00 PM | ██████ - ok to waive appt at SNIV per MS - mj |
| 3:00 PM - 3:30 PM | ████████ - ok to waive appt at SNIV per MS - mj |
| 3:30 PM - 4:30 PM | ████████ (G-4, ██████ - SEE JANE  -FAX IN NIV SOUTH |
| 4:30 PM - 5:00 PM | ██████ ok to waive appt at Rm. 16 per MS - mj |
| 5:00 PM - 5:30 PM | ████████ - ok to waive appt at SNIV per MS - mj |

## March 08, 2006
### Wednesday

8:30 AM - 9:00 AM

9:00 AM - 9:30 AM      ▓▓▓▓▓ - ok to waive appt. for SNIV  per MS (PH)

10:00 AM - 10:30 AM      ▓▓▓▓▓ - ok to waive appt. for SNIV  per MS (PH)

10:30 AM - 11:00 AM      ▓▓▓▓▓(O-1)- ok to waive appt. for rm 16  per MS (PH)

11:00 AM - 11:30 AM      ▓▓▓▓▓ - ok to waive appt. for SNIV per MS (PH)

11:30 AM - 12:00 PM      ▓▓▓▓▓ - ok to waive appt. for SNIV  per MS (PH)

12:00 PM - 12:30 PM      ▓▓▓▓▓ ok to waive appt. for SNIV  per MS (PH)

12:30 PM - 1:00 PM      ▓▓▓▓▓ - ok to waive appt. for SNIV  per MS (PH)

1:00 PM - 1:30 PM      ▓▓▓▓▓ - ok to waive appt. for SNIV per MS (PH)

1:30 PM - 2:00 PM      ▓▓▓▓▓ ok to waive appt at SNIV per MS - mj

2:00 PM - 2:30 PM      ▓▓▓▓▓ H1B,  (DOB▓▓▓▓ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER

## March 09, 2006
### Thursday

8:30 AM - 9:00 AM      ▓▓▓▓▓ - ok to waive appt at SNIV per MS - mje

9:00 AM - 9:30 AM      ▓▓▓▓▓ - ok to waive appt at SNIV per MS - mje

9:30 AM - 10:30 AM      L▓▓▓▓ DANCE (7 applicants) P-1 - ok to waive appt.  for RM 16 per MS (PH)

10:30 AM - 11:00 AM      ▓▓▓▓▓(H4)▓▓ - expedited appt for SNIV per MS

11:00 AM - 11:30 AM      ▓▓▓▓▓ H1B,  (DOB▓▓▓▓ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER

11:30 AM - 12:00 PM      ▓▓▓▓▓ - ok to waive appt,. for SNIV  (PH)

12:00 PM - 12:30 PM      ▓▓▓▓▓(B1/B2) - ok to expedite for SNIV (amb)

12:30 PM - 1:00 PM      ▓▓▓▓▓ - ok to waive appt. for SNIV  per MS (PH)

1:00 PM - 1:30 PM      ▓▓▓▓▓ - ok to waive appt. for SNIV  per MS (PH)

1:30 PM - 2:00 PM      ▓▓▓▓▓(B-2)ok to expedite for SNIV per MS (amb)



## March 09, 2006 Continued
### Thursday

**2:00 PM - 2:30 PM** ██████████ - ok to waive appt. for SNIV per MS (PH)

**2:30 PM - 3:00 PM** ██████████ ok to waive appt. for SNIV (PH)

**3:00 PM - 3:30 PM** ██████████ (G-4 ██████ - SEE JANE)

## March 10, 2006
### Friday

**8:00 AM - 9:00 AM** MARIA ON LEAVE

**9:00 AM - 9:30 AM** ██████ ok to waive appt. for SNIV per MS (PH)

**9:30 AM - 10:00 AM** ██████████ (p-1) appt waived for SNIV per MS (amb)

**10:00 AM - 10:30 AM** ██████████ - ok to waive appt. for SNIV per MS (PH)

**10:30 AM - 11:00 AM** ██████████ (E-3)ASTL - okay to expedite for SNIV (amb)

**11:00 AM - 11:30 AM** ██████████ (B-1) ok to expedite for SNIV (amb)

**11:30 AM - 12:00 PM** ██████████ H1B, (DOB ██████████ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER

**12:00 PM - 1:00 PM** ██████████ (A-1 DEPENDENT - FATHER WITH ██████ EMBASSY, ██████ - SEE JANE)

**1:00 PM - 1:30 PM** ██████████ - ok to waive appt at SNIV per MS - mj

**1:30 PM - 2:00 PM** ██████████ (B1/B2, ████ PASSPORT DIP OR REG? - HUSBAND, ██████ ACTING ██████ CONSUL GENERAL, ██████ - SEE JANE)

**2:00 PM - 2:30 PM** ██████████ - ok to wavie appt. for SNIV per MS (PH)

**2:30 PM - 3:00 PM** ██████████ - ok to waive appt. for SNIV per MS (PH)

**3:00 PM - 3:30 PM** ██████████ ok to waive appt. for SNIV per MS (PH)

**3:30 PM - 4:00 PM** ██████████ (B1/B2, ██████ - TORONTO MAPLE LEAFS - SEE JANE)

**4:00 PM - 4:30 PM** ██████████ (B-2)██████ - okay to expedite for SNIV per MS - amb

**4:30 PM - 5:00 PM** ██████████ ok to waive appt for SNIV (PH)

**5:00 PM - 5:30 PM** ██████████ (G-4, ██████ - FAX IN NIV SOUTH - TO SEE JANE)

**5:30 PM - 6:00 PM** ██████████ - ok to waive appt. for SNIV per MS (PH)

## March 13, 2006
Monday

9:00 AM - 11:00 AM          Lower emergency caseload as Mike S will be out 3/13 thru 3/20

11:00 AM - 12:00 PM         JASENKA FRAUD WORKSHOP

12:30 PM - 1:00 PM          ███████████ (A-2 , ██████ EMBASSY, ████████. - SEE JANE)

1:00 PM - 1:30 PM           ████████████ - H1B, (DOB ████████ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER

1:30 PM - 1:30 PM           ████████████ - ok to waive appt. for SNIV  per MS (PH)

2:00 PM - 2:30 PM           ████████-(family)  ok to waive appt. for rm 16 per MS (PH)

2:30 PM - 3:00 PM           ████████ (b-1) ok to expedite for SNIV  (amb)

3:00 PM - 3:30 PM           ██████████ - ok to waive appt at Rm. 16 per MS - mj

3:30 PM - 4:00 PM           ████████ - ok to waive appt. for SNIV  per MS  (PH)

4:00 PM - 4:30 PM           █████████ - ok to waive appt. for SNIV per MS (PH)

4:30 PM - 5:00 PM           ██████████ (OK TO WAIVE TO NIV SOUTH)

5:00 PM - 5:30 PM           ███████████ (O-1) - ok to waive appt. for rm 16 per MS (PH)

5:30 PM - 6:00 PM           ██████████ - for rm 16 (dip ppt. holder)

6:00 PM - 7:00 PM           █████████ (B1/B2. ████████ - OK TO WAIVE TO NIV SOUTH - NEEDS VISA TO GO TO
                            ██████████ CONSULATE ████████)

## March 14, 2006
Tuesday

9:00 AM - 11:00 AM          Lower emergency caseload as Mike S will be out 3/13 thru 3/20

11:00 AM - 12:00 PM         JASENKA FRAUD WORKSHOP

12:00 PM - 12:30 PM         ████████ (B-1) ok to expedite(amb)

12:30 PM - 1:00 PM          █████████ - ok to waive appt, for SNIV  per MS (PH)

1:00 PM - 1:30 PM           ████████████ - H1B,  (DOB ████████) - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER

1:30 PM - 2:00 PM           █████████ (C-1, PRIVATE SERVANT TO OFFICIAL AT ████████ CONSULATE -  SEE
                            JANE)
                            3/10/06: APPOINTMENT CANCELLED.

## March 14, 2006 Continued
### Tuesday

| | |
|---|---|
| 2:00 PM - 2:30 PM | ▒▒▒▒ (B-1)▒▒ okay to expedite for SNIV per MS (amb) |
| 2:30 PM - 3:00 PM | ▒▒▒▒▒ (O-1) ok to waive appt. for rm 16  per MS (PH) |
| 3:00 PM - 3:30 PM | ▒▒▒▒▒ (O-1) ok to waive appt. for rm 16 per MS (PH) |
| 3:30 PM - 4:00 PM | ▒▒▒▒▒ -ok to waive appt. RM 16 per MS (PH) |
| 4:30 PM - 5:30 PM | ▒▒▒▒▒ ok to waive appt. for SNIV  per MS (PH) |

## March 15, 2006
### Wednesday

| | |
|---|---|
| 9:00 AM - 10:30 AM | Lower emergency caseload as Mike S will be out 3/13 thru 3/20 |
| 10:30 AM - 11:30 AM | JASENKA FRAUD WORKSHOP |
| 11:30 AM - 11:30 AM | ▒▒▒▒▒ - ok to waive appt. for SNIV  per MS (PH) |
| 12:00 PM - 12:30 PM | ▒▒▒▒▒ - H1B,  (DOB▒▒▒▒ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER |
| 12:30 PM - 1:00 PM | ▒▒▒▒▒ (B1/B2 ▒▒▒▒ - OK FOR RM 16 PER MJO - EMPLOYER USC ) |
| 1:00 PM - 1:30 PM | ▒▒▒▒▒ - ok to waive appt. for SNIV   (PH) |
| 1:30 PM - 2:00 PM | ▒▒▒▒▒ (B-2) ok to waive for SNIV(amb)<br>Applicant does not have fax or e-mail capabilities, so documentary requirements explained verbally. |
| 2:00 PM - 2:30 PM | ▒▒▒▒▒ (B-2) okay to expedite for SNIV (amb) |
| 2:30 PM - 3:00 PM | ▒▒▒▒▒ - ok to waive appt at Rm. 16 per MS - mj |
| 3:00 PM - 3:30 PM | ▒▒▒▒▒ok to waive appt. for SNIV per MS (PH) |

## March 16, 2006
### Thursday

| | |
|---|---|
| 9:00 AM - 10:00 AM | Lower emergency caseload as Mike S will be out 3/13 thru 3/20 |
| 10:00 AM - 11:00 AM | JASENKA FRAUD WORKSHOP |
| 11:00 AM - 12:00 PM | PAT A/L |
| 12:00 PM - 12:30 PM | ▒▒▒▒▒ (B-1) ▒▒▒ ok to expedite for SNIV per amb<br>SNIV-34 faxed to ▒▒▒▒▒ |

## March 16, 2006 Continued
### Thursday

| Time | |
|---|---|
| 12:30 PM - 1:00 PM | ▐▐▐) (B-2) ok to expedite for SNIV per MS (amb) |
| 1:00 PM - 1:30 PM | ▐▐▐ - H1B, (DOB ▐▐▐ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER |
| 1:30 PM - 2:00 PM | ▐▐▐ (C-1) ok to waive appt for SNIV per MS (amb) |
| 2:00 PM - 2:30 PM | ▐▐▐ (B1/B2, DIP PPT - ▐▐▐ CONSULATE   - TO SEE JANE) |
| 2:30 PM - 3:00 PM | ▐▐▐ (TD, ▐▐▐ - STUCK IN CANADA - HUSBAND CAN. CITIZEN -   OK FOTR NIV SOUTH) |
| 3:00 PM - 4:30 PM | ▐▐▐ (B1/B2, ▐▐▐ - DOES NOT HAVE MACHINE READABLE PPT.  - OK TO WAIVE TO NIV SOUTH) |
| 4:30 PM - 5:00 PM | ▐▐▐ ok to waive appt. for SNIV  per MO (ph) |
| 5:00 PM - 5:30 PM | ▐▐▐ ok to waive appt. per Mo (PH) |

## March 17, 2006
### Friday

| Time | |
|---|---|
| 9:00 AM - 10:30 AM | PAT A/L |
| 10:30 AM - 12:00 PM | Lower emergency caseload as Mike S will be out 3/13 thru 3/20 |
| 12:00 PM - 1:00 PM | JASENKA FRAUD WORKSHOP |
| 1:00 PM - 1:30 PM | ▐▐▐ - H1B, (DOB ▐▐▐ ) - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER |
| 1:30 PM - 2:00 PM | ▐▐▐ (B1/B2, ▐▐▐ - okay to waive appt per MS |
| 2:00 PM - 2:30 PM | ▐▐▐ (B1/B2) & 3 kids ▐▐▐ ok to expedite for SNIV per MS  (amb) |
| 2:30 PM - 3:00 PM | ▐▐▐ (B1/B2) ▐▐▐ - ok to expedite for SNIV per MS (amb) |
| 3:00 PM - 3:30 PM | ▐▐▐ - ok to waive appt. for SNIV  (PH) |
| 3:30 PM - 4:00 PM | ▐▐▐ - ok to waive appt. for SNIV per MS (PH) |
| 4:00 PM - 4:30 PM | ▐▐▐ (B1/B2 visa to be annotated) |
| 4:30 PM - 5:00 PM | ▐▐▐ ok to waive appt. for SNIV  per MS (PH) |
| 5:00 PM - 5:30 PM | ▐▐▐ ok to waive appt. for SNIV  (ph) |

**March 17, 2006 Continued**
**Friday**

5:30 PM - 6:00 PM          ██████████ - Ok to waive perMKO  amb -  ill mother -- SNIV

**March 20, 2006**
**Monday**

9:30 AM - 11:00 AM          Lower emergency caseload as Mike S will be out 3/13 thru 3/20

11:00 AM - 11:30 AM          ██████ & ██████ (3 Canadian ok to waiver per JST (amb)

11:30 AM - 12:00 PM          ██████ - H1B,  (DOB ██████ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER

12:00 PM - 12:30 PM          ██████ (O-1)██ ok to expedite per criteria (amb)

12:30 PM - 1:00 PM          ██████ - ok to waive appt. for RM 16 per MO (PH)

1:00 PM - 1:30 PM          ██████ - ok to waive appt. for SNIV  (ph)

1:30 PM - 2:00 PM          ██████████ (P-1)  ok to waive appt. for rm 16 (PH)

2:00 PM - 2:30 PM          ██████ (C1/D)██ - starting job on cruise ship ok to expedite per criteria.  amb

2:30 PM - 3:00 PM          ██████ (B-1)██ - ok to expedite per criteria - amb

3:00 PM - 3:30 PM          ██████ - ok to wiave appt at SNIV - mj

3:30 PM - 4:00 PM          ██████ - ok to expedite for SNIV per criteria (amb)

4:00 PM - 4:30 PM          ██████ - ok to waive appt at SNIV - mj

**March 21, 2006**
**Tuesday**

9:00 AM - 10:30 AM          Lower emergency caseload as Mike S will be out 3/13 thru 3/20

10:30 AM - 11:00 AM          ██████ (B-1) ok to expedite for SNIV (amb)

11:00 AM - 11:30 AM          ██████ (B-1)██ - ok to expedite for SNIV (amb)  Appt cancelled - see e-mail in TRT
                             expedite mail box

11:30 AM - 12:00 PM          ██████ ██████ L-1)██ ok to expedite (amb)

12:00 PM - 12:30 PM          ██████ (O-1)██ ok for SNIV (amb)

12:30 PM - 1:00 PM          ██████ (C-1) ok to waive appt per MO.  amb

## March 21, 2006 Continued
## Tuesday

**1:00 PM - 1:30 PM** ██████████████ - H1B, (DOB ██████████) - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER

**1:30 PM - 2:00 PM** ████████ -ok to expedite for SNIV per MKO )amb)

**2:00 PM - 2:30 PM** ██████████ (C-1) Ok to expedite for SNIV per emergency criteria  (amb)

**2:30 PM - 3:00 PM** ███████ - ok to waive at SNIV - mj

## March 22, 2006
## Wednesday

**9:30 AM - 10:00 AM** ███████████ (B1) ok to waive appt for SNIV per MKO

**10:00 AM - 10:30 AM** █████████████ -ok to waive appt. for SNIV per MS (PH)

**10:30 AM - 11:00 AM** ██████████ (B1/B2) okay to waive for SNIV per MS (amb)

**11:00 AM - 11:30 AM** █████████ (B-1) ██████ ok to expedite for SNIV (job Interview)(amb)

**11:30 AM - 12:00 PM** █████████ /(H1B ████ - Ok to expedite for SNIV per MS (amb)

NIV 34 emailed to ████████ on 3/8/06

**12:00 PM - 12:30 PM** ██████████ - H1B, (DOB █████████ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER

**12:30 PM - 1:00 PM** ██████████ - ok to waive appt. for SNV per MO (PH)

**1:00 PM - 1:30 PM** █████████ - ok to waive appt. for SNIV  per MS (PH)

**1:30 PM - 2:00 PM** ████████ - ok to waive appt. for SNIV  per MS (PH)

**2:00 PM - 2:30 PM** █████████ - ok to waive appt. for SNIV  per MS (PH)

**2:30 PM - 3:00 PM** ███████████ - ok to waive appt. for SNIV per MS (PH)

**3:00 PM - 3:30 PM** ██████████████████ ok to waive appt. for SNIV per MS (PH)

**3:30 PM - 4:00 PM** █████████ ok to waive appt. for SNIV  per MO (PH)

**4:00 PM - 4:30 PM** ████████████ - ok to waive appt. for SNIV  (PH)

**4:30 PM - 5:00 PM** ██████████ ok to waive appt. for SNIV per MS (PH)

**5:00 PM - 5:30 PM** ████████████ & SPOUSE (B1/B2, ██████ CONSULATE  - TO SEE JANE)

# March 23, 2006
## Thursday

| | |
|---|---|
| 9:00 AM - 9:30 AM | ████████████ (B1/B2 ████ - SEE E-MAIL IN JANE'S SPECIAL INT.<br>FOLDER FROM JEFFREY TUNIS) |
| 9:30 AM - 10:00 AM | ████████ - family (h-1) ok to waive appt. for SNIV per MS |
| 10:00 AM - 10:30 AM | ████████ (J-1) appt waived for SNIV per MS (amb) |
| 10:30 AM - 11:00 AM | ████████████ - H1B, (DOB ████████ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER |
| 11:00 AM - 11:30 AM | ████████ (B-2)████ - ok to expedite appt per MS (amb) |
| 11:30 AM - 12:00 PM | ████████ - ok to waive appt. for SNIV per MS (PH) |
| 12:00 PM - 12:30 PM | ████████ - ok to waive appt. for SNIV per MO (PH) |
| 12:30 PM - 1:00 PM | ████████ (O-1) - ok to waive appt. for rm 16 per MS (PH) |
| 1:00 PM - 1:30 PM | ████████ - ok to waive appt. for SNIV per MS (PH) |
| 1:30 PM - 2:00 PM | ████████ (H-1B) ok to expedite per MKO (amb) |
| 2:00 PM - 2:30 PM | ████████ - ok to waive appt at SNIV - mj |
| 2:30 PM - 3:00 PM | ████████ (L-1)████ ok to expedite per MKO (amb) |
| 3:00 PM - 3:30 PM | ████████████████ ok to waive appt. for SNIV per MO (PH) |
| 3:30 PM - 4:00 PM | ████████ ok to waive appt. for SNIV (PH) |
| 4:00 PM - 4:30 PM | ████████ - ok to waive appt. for SNIV per MO (PH) |
| 4:30 PM - 5:00 PM | ████████ ok to waive appt. for SNIV (ph) |
| 5:00 PM - 5:30 PM | ████████ ok to waive appt. for SNIV per MS (PH)R h h |

# March 24, 2006
## Friday

| | |
|---|---|
| 9:00 AM - 9:30 AM | ████████████ (B1/B2 ████ - SEE E-MAIL IN JANE'S SPECIAL INT.<br>FOLDER FROM JEFFREY TUNIS) |
| 9:30 AM - 10:00 AM | ████████ - ok to waive appt at SNIV - mj |
| 10:00 AM - 10:30 AM | ████████ (████) B1/B2 ok to expedite per MS<br>Unable to contact applicant at local numbers. E-mail sent to USC sister at<br>████████████ |



Haye, Pat D

3/14/2007 12:27 PM

### March 24, 2006 Continued
Friday

**10:30 AM - 11:00 AM** ██████████ - ok to waive appt. for SNIV  per MS (PH)

**11:00 AM - 11:30 AM** ██████████ - ok to waive appt. for SNIV  (ph)

**11:30 AM - 12:00 PM** ██████████ ok to waive appt at SNIV -mj

**12:00 PM - 12:30 PM** ████████(O-1)████ - ok to expedite per criteria (amb)

**12:30 PM - 1:00 PM** ██████████ - B1/B2 - ok to expedite for SNIV per MKO (amb)

**1:00 PM - 1:30 PM** ██████████ - H1B,  (DOB ████████ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER

**1:30 PM - 2:00 PM** ████████(F-1)████ ok to expedite per F-1 start date (amb)

**2:00 PM - 2:30 PM** ████████(J-1)████ - ok to expedite per J-1 start date (amb)

**2:30 PM - 3:00 PM** ██████████ - ok to waive appt. for SNIV  per MO (ph)

**3:00 PM - 3:30 PM** ██████████ - ok to waive appt. for SNIV  (PH)

**3:30 PM - 4:00 PM** ██████████ ok to waive appt.

### March 27, 2006
Monday

**8:30 AM - 9:00 AM** ██████████ - H1B,  (DOB ████████ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER

**9:00 AM - 9:30 AM** ██████████ - ok to waive appt. for SNIV  per MS (PH)

**9:30 AM - 9:30 AM** ██████████ - ok to waive appt. for SNIV  (PH)

**10:00 AM - 10:30 AM** ████████ College (3 applicants) ok to expedite for SNIV (amb)

**10:30 AM - 11:00 AM** ██████████(B-1) ok to expedite per MKO (amb)

**11:00 AM - 11:30 AM** ██████████ ok to expedite for SNIV per MKO (amb)

**11:30 AM - 12:00 PM** ██████████ Ok to expedite for SNIV-letter from MKO last year.

**12:00 PM - 12:30 PM** ██████████ - ok to waive appt. for SNIV  (PH)

**12:30 PM - 1:00 PM** ██████████ - ok to waive appt. for RM 16 per MO (PH)

**1:00 PM - 1:30 PM** ██████████ - ok to waive appt. for SNIV  (ph)

**March 27, 2006 Continued**
Monday

5:00 PM – 5:30 PM

---

**March 28, 2006**
Tuesday

9:00 AM – 10:00 AM          JANE S/L (8:15 – 5:00)

10:30 AM – 11:00 AM          ██████ - ok to waive appt at SNIV per MS - mj

11:00 AM – 11:30 AM          ██████ - to see MS (PH)  *********no fee **********

11:30 AM – 12:00 PM          ██████ ok to waive appt. for SNIV  per MS PH)

12:00 PM – 12:30 PM          ██████ (B-1 ██████) ok to expedite for SNIV (amb)

12:30 PM – 1:00 PM          ██████ (██ B-1 Medical Symposium

1:00 PM – 1:30 PM          ██████ - H1B,  (DOB██████ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER

1:30 PM – 2:00 PM          ██████ - ok to waive appt. for SNIV (ph)

---

**March 29, 2006**
Wednesday

9:00 AM – 11:00 AM          OUTREACH TO UNIVERSITY OF ██████ (Mike O'Keefe & Althea)

11:00 AM – 11:30 AM          ██████ - H1B,  (DOB██████ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER

11:30 AM – 12:00 PM          ██████ ok to waive appt. for SNIV per MS

12:00 PM – 12:30 PM          ██████ ( B1/B2, ██ - OK TO WAIVE TO NIV SOUTH - DOES NOT HAVE DIGITAL PHOTO IN  PPT.)

12:30 PM – 1:00 PM          ██████ - ok to waive appt. for SNIV per MS (PH)

1:00 PM – 1:30 PM          ██████ - ok to waive appt. for SNIV  (PH)I

1:30 PM – 2:00 PM          ██████ (H1/H4) ok to expedite per MKO (amb)

2:00 PM – 2:30 PM          ██████ - ok to waive appt. for SNIV  per MO (PH)

2:30 PM – 3:00 PM          ██████ - ok to waive appt for SNIV  per MS (PH)

**March 30, 2006**
Thursday

| | |
|---|---|
| 9:30 AM – 10:00 AM | ████████ - ok to waive appt. for rm 16 per MS (PH) |
| 10:00 AM – 10:30 AM | ████████ - ok to waive appt. for rm 16 per MS (PH) |
| 10:30 AM – 11:00 AM | ████████ - ok to waive appt. for SNIV  per MS (PH) |
| 11:00 AM – 11:30 AM | ████████ H1B, (DOB ██████) - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER |
| 11:30 AM – 12:00 PM | ████████ - ok to waive appt. per MS (PH) |
| 12:00 PM – 12:30 PM | ████████ - ok to waive appt. for SNIV  per MS (PH) |
| 12:30 PM – 1:00 PM | ████████ - ok to waive appt. for SNIV  per MS (ph) |
| 1:00 PM – 1:30 PM | ████████ ok to waive appt. for SNIV  (PH) |
| 1:30 PM – 2:00 PM | ████████ - ok to waive appt. for SNIV  per MS (PH) |
| 2:00 PM – 2:30 PM | ████████ ok to waive appt. for SNIV  per MS (PH) |
| 2:30 PM – 3:00 PM | ████████ - ok to waive appt. for SNIV  per MS (PH) |
| 3:00 PM – 3:30 PM | ████████ - ok to waive appt. for SNIV  (ph) |
| 3:30 PM – 4:00 PM | ████████ - ok to waive appt. for SNIV  (PH)PER s Myra |
| 4:00 PM – 4:30 PM | ████████ - ok to waive appt. for SNIV  (PH) |
| 4:30 PM – 5:00 PM | ████████ (B1/B2, ████ DOES NOT HAVE DIGITAL PHOT IN PASSPORT - OK TO WAIVE ) |
| 5:00 PM – 5:30 PM | ████████ (B1/B2, ████ CONSULATE - TO SEE JANE) |

**March 31, 2006**
Friday

| | |
|---|---|
| 1:00 AM – 1:30 AM | |
| 9:00 AM – 10:00 AM | PAT A/L |
| 10:30 AM – 11:00 AM | ████████ - H1B, (DOB ██████) - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER |
| 11:00 AM – 11:30 AM | ████████ ) B-1 training required by employer |
| 11:30 AM – 12:00 PM | ████████ ok to waive appt at SNIV - mj |



### March 31, 2006 Continued
Friday

| | |
|---|---|
| 12:00 PM - 12:30 PM | ██████████ (with wife and dtr) B1/B2 on dip ppts ██ Consulate - mj |
| 12:30 PM - 1:00 PM | ██████ - ok to waive appt. for SNIV |
| 1:00 PM - 1:30 PM | ██████ - ok to waive appt. for SNIV (ph) |
| 1:30 PM - 2:00 PM | ████████ -ok to waive appt. for SNIV per MS (PH) |
| 2:00 PM - 2:30 PM | ██████████ - ok to waive appt. for SNIV  (ph) |
| 2:30 PM - 3:00 PM | ████████ - ok to waive appt. for rn 16  (ph) |
| 3:00 PM - 3:30 PM | ████████ - ok to waive appt. for SNIV  per MS (PH) |
| 3:30 PM - 4:00 PM | ████████ - ok to waive appt at SNIV - mj |

### April 03, 2006
Monday

| | |
|---|---|
| 8:00 AM - 8:30 AM | ██████████ - H1B, (DOB ████████ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER |
| 9:00 AM - 9:30 AM | ████████spouse(O-1███okay to expedite per MS (amb)<br>Spoke with Erica and she said they don't need admission slip. |
| 9:30 AM - 10:00 AM | ██████ok to waive appt. for RM 16  per MO (PH) |
| 10:00 AM - 10:30 AM | ██████████████DEPENDENTS  (G-4,███ - ████████ - SEE JANE  - FAX WITH JANE) |
| 10:30 AM - 11:00 AM | ████████-ok to expedite B-1 appt. amb |
| 11:00 AM - 11:30 AM | ██████ok to expedite for daughter's wedding (amb) |
| 11:30 AM - 12:00 PM | ██████ - ok to waive appt. for SNIV  per MO (ph) |
| 12:00 PM - 12:30 PM | ██████ - ok to waive appt for SNIV per MS. |
| 12:30 PM - 1:00 PM | ████████ (B1/B2 TO ACCOMPANY  COMMON LAW SPOUSE, ██████ E-2  - SEE JANE) |
| 1:00 PM - 1:30 PM | ████████ (A-2, ████ - SEE JANE) |

### April 04, 2006
Tuesday/

| | |
|---|---|
| 8:00 AM - 9:00 AM | JANE S/L (8:15 -5:00) |

## April 04, 2006 Continued
### Tuesday

**9:00 AM - 9:30 AM** ████████████ - H1B, (DOB ███████ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER

**9:30 AM - 10:00 AM** ████████ - ok to waive appt. for SNIV per MS (PH)

**10:00 AM - 10:30 AM** ██████ - ok to waive appt. for SNIV per MS (PH)

**10:30 AM - 11:00 AM** █████████ - ok to waive appt. for SNIV (PH)

**11:00 AM - 11:30 AM** ████████ (dip ppt. ?) ok to waive appt. for rm 16 (ph)

**11:30 AM - 12:00 PM** ███████ - ok to waive appt. for SNIV per MS (PH))

**12:00 PM - 12:30 PM** ███████████ - H1B, (DOB ████████ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER

**12:30 PM - 1:00 PM** ████████ - ok to waive appt. for SNIV per MS (PH)

**1:00 PM - 1:30 PM** ██████████ - ok to waive appt. for SNIV per MS (PH)

**1:30 PM - 2:00 PM** █████████ - ok to waive appt. for SNIV per MS (PH)

## April 05, 2006
### Wednesday

**8:30 AM - 9:00 AM**

**9:00 AM - 9:30 AM** ███████ - ok to waive appt. for SNIV per MS (PH)

**9:30 AM - 10:00 AM** ███████ - ok to waive appt. for SNIV per MS (PH)

**10:00 AM - 10:30 AM** ███████ - ok to waive appt. for rm 16 per MO (PH)

**10:30 AM - 11:00 AM** ███████ - ok to waive appt. for SNIV per MS (PH)

**11:00 AM - 11:30 AM** ████████ - ok to waive appt. for SNIV per MS (PH)

**11:30 AM - 12:00 PM** █████████ - ok to waive appt. for SNIV per MS (Ph)

**12:00 PM - 12:30 PM** ████████ - ok to waive appt. for SNIV per MS (PH)

**12:30 PM - 1:00 PM**

**12:30 PM - 1:00 PM** ███████████ - H1B, (DOB ████████ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER

**1:00 PM - 1:30 PM** ████████ - ok to waive appt. for SNIV (PH)



### April 05, 2006 Continued
#### Wednesday

| | |
|---|---|
| 2:00 PM - 2:30 PM | ██████████ - ok to waive appt. for SNIV per MS (ph) |
| 2:30 PM - 3:00 PM | ████████ - ████████Consulate (B1/B2) - mj |
| 3:00 PM - 3:30 PM | ████████ (O-1) - ok to waive appt. for RM 16 per MS (PH) |

### April 06, 2006
#### Thursday

| | |
|---|---|
| 9:00 AM - 9:30 AM | ██████████ - ok to waive appt. for SNIV per MS (PH) |
| 9:30 AM - 10:00 AM | ██████████ - ok to waive appt. for SNIV per MS (PH) |
| 10:00 AM - 10:30 AM | ████████ ok to waive appt. for SNIV per MS (PH) |
| 10:30 AM - 11:00 AM | ██████████ - ok to waive appt. for SNIV per MS (PH) |
| 11:00 AM - 11:30 AM | ██████████ and son (B1/B2 on diplomatic ppts)-████Consulate - mj |
| 11:30 AM - 12:00 PM | ████████ (O-1) ok waive appt. for SNIV per MS (PH) |
| 12:00 PM - 12:30 PM | ████████ - ok to waive appt. for SNIV per MS (PH) |
| 12:30 PM - 1:00 PM | ██████████ - ok to waiver appt at SNIV - mj |
| 1:00 PM - 1:30 PM | ████████ (P-2 , ████████- OK FOR ROOM 16 - SEE JANE) |
| 1:30 PM - 2:00 PM | ██████████ - H1B, (DOB ████████ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER |

### April 07, 2006
#### Friday

| | |
|---|---|
| 8:00 AM - 9:00 AM | PAT A/L |
| 10:00 AM - 10:30 AM | ████████ - ok to waive for SNIV per MS (PH) |
| 10:30 AM - 11:00 AM | ██████████ ok to waive appt. for SNIV per MS (Ph) |
| 11:00 AM - 11:30 AM | ████████ - ok to waive appt. for SNIV per MS (PH) |
| 11:30 AM - 12:00 PM | ████████ (B1/B2, CONSULATE OF ████████ - TO SEE JANE) |
| 12:00 PM - 12:30 PM | ████████ (B1/B2 OK TO WAIVE TO NIV SOUTH) |
| 12:30 PM - 1:00 PM | ██████████ - H1B, (DOB████████ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER |

**April 10, 2006**
Monday

| | |
|---|---|
| 8:00 AM - 9:30 AM | MARIA ON LEAVE |
| 10:00 AM - 10:30 AM | ███████████ - ok to waive appt. for SNIV per MS (PH) |
| 10:30 AM - 11:00 AM | ███████████ - ok to waive at appt at SNIV per MS - mj |
| 11:00 AM - 11:30 AM | ███████████ - ok to waive appt. for SNIV per MS (PH) |
| 11:30 AM - 12:00 PM | ███████████ (B1/B2, ███████ CONSULATE  - SEE JANE) |
| 12:00 PM - 12:30 PM | ███████████ - H1B, (DOB ████████ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER |

**April 11, 2006**
Tuesday

| | |
|---|---|
| 9:00 AM – 9:30 AM | ████████████ - ok to waive appt. for SNIV  per MS (Ph) |
| 9:30 AM – 10:00 AM | ███████████ (B1/B2, OFFICIAL PPTS. - ████████ CONSULATE  - TO SEE JANE) |
| 10:00 AM - 10:30 AM | ██████████ ok to waive appt. for SNIV per MS (PH) |
| 10:30 AM - 11:00 AM | █████████ - ok to waive appt. for SNIV  per MS (PH) |
| 11:00 AM - 11:30 AM | ██████████ - ok to waive appt. for SNIV  per MS (PH) |
| 11:30 AM - 12:00 PM | ██████████ - ok to waive appt. for SNIV  per MS (PH) |
| 12:00 PM - 12:30 PM | ████████████ - H1B, (DOB ████████ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER |
| 12:00 PM - 12:30 PM | ██████████ - ok to waive appt. for SNIV  Per MS (PH) |
| 12:30 PM - 1:00 PM | █████████ - ok to waive appt. for SNIV  per MS (PH) |
| 1:00 PM - 1:30 PM | █████████ ok to waive appt. for SNIV (ph) |

**April 12, 2006**
Wednesday

| | |
|---|---|
| 8:00 AM - 8:30 AM | ████████████ (A-1 TDY, ████████ CONSULATE  - TO SEE JANE) |
| 9:00 AM - 9:30 AM | ██████████ - ok to waive appt. for SNIV  per MS (PH) |
| 9:30 AM - 10:00 AM | ██████████ - ok to waive appt. for SNIV  per MS (PH) |
| 10:00 AM - 10:30 AM | ██████████ ok to waive appt. for SNIV  (PH) |

| | |
|---|---|
| 10:30 AM - 11:00 AM | ██████ ok to waive appt. for SNIV per MS (PH) |
| 11:00 AM - 11:30 AM | ██████ - ok to waive appt. for SNIV per MS (PH) |
| 11:30 AM - 12:00 PM | ██████ ok to waive appt. for SNIV per MS (Ph |
| 12:00 PM - 12:30 PM | ████████ - ok to waive appt at SNIV - mj |
| 12:00 PM - 12:30 PM | ████████ - H1B, (DOB ██████ SEE E-MAIL IN JANE'S SPECIAL INT FOLDER |
| 12:30 PM - 1:00 PM | ██████ - ok to waive appt. for SNIV per MS (PH) |
| 1:00 PM - 1:30 PM | ████ ok to waive appt. for SNIV per MS (PH) |
| 1:30 PM - 2:00 PM | ████ ████ (G-4, ████ - TO SEE JANE) 4/10/06: PER ████ SENDING FAX TODAY. |
| 2:00 PM - 2:30 PM | 3 FROM ████ COLLEGE  (B1/B2, ██████ & ██ - TO SEE JANE) |
| 2:30 PM - 3:00 PM | ██████ - ok to waive appt.  for SNIV (PH) |
| 3:00 PM - 3:30 PM | ██████ - ok to waive appt. for SNIV  (PH) |
| 3:30 PM - 4:00 PM | █████ ok to waive appt. for SNIV  (ph) |
| 4:00 PM - 4:30 PM | ██████ (██ told to come back in as we forgot to IDENT print him. |
| 4:30 PM - 5:00 PM | ████████ - ok to waive appt. for SNIV  (PH) |

## April 13, 2006
## Thursday

| | |
|---|---|
| 8:00 AM - 9:00 AM | JANE ON LEAVE |
| 9:00 AM - 9:30 AM | ██████ - ok to waive appt. for SNIV per MS (Ph) |
| 9:30 AM - 10:00 AM | ███████ - H1B, (DOB ████ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER |
| 10:00 AM - 10:30 AM | ███████ ok to waive appt. for SNIV  per MS (PH) |
| 10:30 AM - 11:30 AM | ██████ (A-2, ██ - ████ EMBASSY, ████ - TO SEE MARIA - FAX IN JANE'S SPECIAL INT. FOLDER) |
| 11:30 AM - 12:30 PM | ██████ (A-2, ██ - SEE MARIA    - FAX IN JANE'S SPECIAL INT FOLDER) |



| Time | Appointment |
|------|-------------|
| 12:00 PM - 12:30 PM | ██████████ - H1B, (DOB ██████ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER |
| 12:30 PM - 1:00 PM | ██████ - ok to waive appt. for SNIV per MS (PH) |
| 1:00 PM - 1:30 PM | ██████ - ok to waive appt. for SNIV per MS (PH) |
| 1:30 PM - 2:00 PM | █████ - ok to waive appt. for SNIV per MS (PH) |
| 2:00 PM - 2:30 PM | ██████ - ok to waive appt for SNIV per MS (PH) |

### April 14, 2006
Friday

| 8:00 AM - 5:00 PM | NO APPOINTMENTS  - GOOD FRIDAY |
|------|-------------|

### April 17, 2006
Monday

| 8:00 AM - 5:00 PM | NO APPOINTMENTS  - EASTER MONDAY |
|------|-------------|

### April 18, 2006
Tuesday

| Time | Appointment |
|------|-------------|
| 8:00 AM - 9:00 AM | JANE ON LEAVE |
| 9:30 AM - 10:00 AM | █████████ - H1B, (DOB██████ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER |
| 10:00 AM - 10:30 AM | █████ (H4)██ ok to waive for NNIV per MS |
| 10:30 AM - 11:00 AM | ██████ - ok to waive appt. for SNIV per MS (Ph) |
| 11:00 AM - 11:30 AM | ███████ - ok to waive appt. for SNIV per MS (PH) |
| 11:30 AM - 12:00 PM | ██████ ok for rm 16 - Barbara Jafelice int. |
| 12:00 PM - 12:30 PM | ███████ - ok to waive appt at SNIV per MS - mj |
| 12:30 PM - 1:00 PM | ██████ - ok to waive appt. for SNIV  (ph) |
| 1:00 PM - 1:30 PM | █████ ok to waive appt. for SNIV  per MS (PH) |
| 1:30 PM - 2:00 PM | ████████ - ok to waive appt. for SNIV  per MS (ph) |
| 2:00 PM - 2:30 PM | ██████ ok to waive appt. for SNIV  per MS (PH) |

2:30 PM - 3:00 PM          █████████- ok to waive appt. for SNIV  (ph)

3:00 PM - 3:30 PM          █████████- waive for SNIV  per MS (PH)

## April 19, 2006
### Wednesday

8:00 AM - 9:00 AM          JANE ON LEAVE

9:30 AM - 10:00 AM         TIWARY, SANKHLA, KULSHRESTHA, RATHOD & PEREIRA (H-1B) to see MO

10:00 AM - 10:30 AM        █████████- ok to waive appt. for SNIV  per MS (PH)

10:30 AM - 11:00 AM        █████████- ok to waive appt. for SNIV  per MS (PH)

11:00 AM - 11:30 AM        █████████- ok to waive appt. for SNIV  per MS (PH)

11:30 AM - 12:00 PM        █████████- ok to waive appt. for SNIV  per MS (PH)

12:00 PM - 12:30 PM        █████████████ H1B,  (DOB █████████- SEE E-MAIL IN JANE'S SPECIAL INT FOLDER

12:30 PM - 1:00 PM         █████████- ok to waive appt. for SNIV  per MS (PH)

1:00 PM - 1:30 PM          █████████- ok to waive appt. for SNIV  per MS (PH)

1:30 PM - 2:00 PM          █████████- ok to waive appt. for SNIV  (ph)

2:00 PM - 2:30 PM          █████████-ok to waive appt. for SNIV  per MS (PH)

2:30 PM - 3:00 PM          █████████- ok to waive appt. for SNIV  per MS (PH)

3:00 PM - 3:30 PM          █████████████- ok to waive appt. for SNIV  (PH)

3:30 PM - 4:00 PM          █████████- ok to waive appt. for SNIV  (ph)

4:00 PM - 4:30 PM          █████████ h-1 -  ok to waive appt. for SNIV  per MS (PH)

4:30 PM - 5:00 PM          █████████ (family)- ok to waive appt. for SNIV  (ph)

## April 20, 2006
### Thursday

8:30 AM - 9:00 AM          █████████████- H1B,  (DOB █████████- SEE E-MAIL IN JANE'S SPECIAL INT FOLDER

9:00 AM - 9:30 AM          █████████- ok to waive appt. for SNIV (PH)





**April 20, 2006 Continued**
Thursday

| | |
|---|---|
| 9:30 AM - 10:00 AM | ████████ - ok to waive appt. for SNIV  Per MS(ph) |
| 10:00 AM - 11:00 AM | ████████ ok to waive for NNIV per (MS) (PH)  GIL INT. |
| 11:00 AM - 11:30 AM | ████████ - ok to waive appt. for SNIV per MS (PH) |
| 11:30 AM - 12:00 PM | ████████ - ok to waive appt. for SNIV  per MS (PH) |
| 12:00 PM - 12:30 PM | ████████ - ok to waive appt. for SNIV per MS (PH) |
| 12:30 PM - 1:00 PM | ████████ - (L-1) ok to waive appt. for SNIV per MS (PH) |
| 1:00 PM - 1:30 PM | ████████ - H-1B - ok to waive appt. for rm 16 per MS (PH) |
| 1:30 PM - 2:00 PM | ████████ ok to waive appt. for SNIV  (PH) |
| 2:00 PM - 2:30 PM | ████████ - ok to waive appt. for SNIV  per MS (PH) |
| 2:30 PM - 3:00 PM | ████████ - ok to waive appt. for SNIV  (PH) |
| 3:00 PM - 3:30 PM | ████████ - ok to waive appt. for SNIV per MS (PH) |
| 3:30 PM - 4:00 PM | ████████ - ok to waive appt. for SNIV per MS (PH) |
| 4:00 PM - 4:30 PM | ████████ ok to waive appt. for SNIV (PH)ABHU |

**April 21, 2006**
Friday

| | |
|---|---|
| 8:00 AM - 8:30 AM | ████████ (B/B2, SON OF ████████ CONSUL GENERAL   - SEE JANE) |
| 8:30 AM - 9:00 AM | ████████ H1B,  (DOB ████████ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER |
| 9:00 AM - 9:30 AM | ████████ ok to waive appt. for SNIV per MS (PH) |
| 9:30 AM - 10:00 AM | ████████ - ok to waive appt. for SNIV  per MS (PH) |
| 10:00 AM - 10:30 AM | ████████ - ok to waive appt. for SNIV  per MS(PH) |
| 10:30 AM - 11:00 AM | ████████ - ok to waive appt. for SNIV  per MS (PH) |
| 11:00 AM - 11:30 AM | ████████WIFE & 2 KIDS -████████CONSULATE- B1/B2 ON DIP PPTS –mj |
| 11:30 AM - 12:00 PM | ████████ ████████CONSULATE -domestic employee of ████████ - MJ |

## April 21, 2006 Continued
Friday

| | |
|---|---|
| 12:00 PM - 12:30 PM | ██████ - ok to waive appt. for SNIV  per MS (PH). |
| 12:30 PM - 1:00 PM | ██████ - ok to waive appt. for SNIV per MS (PH) |
| 1:00 PM - 1:30 PM | ██████ - ok to waive appt. for SNIV  (PH) |
| 1:30 PM - 2:00 PM | ██████ ok to waive appt. for SNIV  per MS (PH) |
| 2:00 PM - 2:30 PM | ██████ ok to waive appt. for SNIV  (ph) |
| 2:30 PM - 3:00 PM | ██████ -ok to wavie appt. for SNIV per MS (PH) |
| 3:00 PM - 3:30 PM | ████████████████ ok to waive appt. for SNIV  per MS (PH) |
| 3:30 PM - 4:00 PM | ██████ - ok to waive appt. for SNIV per MS (PH) |
| 4:00 PM - 4:30 PM | ██████ - ok to waive appt. for SNIV  per MS (PH) |

## April 24, 2006
Monday

| | |
|---|---|
| 10:00 AM - 11:30 AM | |
| 11:30 AM - 12:00 PM | ██████ - ok to waive apt for SNIV per MS (PH) |
| 12:00 PM - 12:30 PM | ██████ - ok to waive appt. for SNIV  per MS (PH) |
| 12:00 PM - 12:30 PM | ██████ - H1B,  (DOB ██████ SEE E-MAIL IN JANE'S SPECIAL INT FOLDER |
| 12:30 PM - 1:00 PM | ██████ - ok to waive appt. for SNIV  per MS (PH) |
| 1:00 PM - 1:30 PM | ██████ - ok to waive appt. for SNIV  per MS (PH) |
| 3:00 PM - 3:30 PM | JANE S/L (3-5) |

## April 25, 2006
Tuesday

| | |
|---|---|
| 10:00 AM - 11:30 AM | |
| 11:30 AM - 12:00 PM | |
| 12:00 PM - 12:30 PM | ██████ - H1B,  (DO ██████ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER |

**April 26, 2006**
Wednesday

8:00 AM - 8:30 AM

10:00 AM - 11:00 AM

11:00 AM - 11:30 AM        ██████████ - ok to waive appt. for SNIV per MS (PH)l

11:30 AM - 12:00 PM        ██████████ - ok to waive appt. for SNIV per MS (PH)

12:00 PM - 12:30 PM        ██████████ - H1B, (DOB ████████ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER

12:00 PM - 12:30 PM        ██████████ - ok to waive appt. for SNIV per MS (PH)

12:30 PM - 1:00 PM         ██████████ - ok to waive appt. for SNIV  (PH)

1:00 PM - 1:30 PM          ██████████ (O-1)k to waive appt. for SNIV  per MS (PH)

1:30 PM - 2:00 PM          ██████████ - appt. waived for SNIV  per MS (PH)

**April 27, 2006**
Thursday

10:00 AM - 11:30 AM

11:30 AM - 12:00 PM        ██████████ - for rm 16 per MS *NO FEE*

12:00 PM - 12:30 PM        ██████████ - H1B, (DOB ████████ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER

12:00 PM - 12:30 PM        ██████████ - ok to waive appt. for SNIV  per MS (PH)

12:30 PM - 1:00 PM         ██████████ - ok to wavie appt. for SNIV per MS (PH)

1:00 PM - 1:30 PM          ██████████ (O-1) rm 16 - per MS (PH)

1:30 PM - 2:00 PM          ██████████ - ok to waive appt. per MS (PH)

**April 28, 2006**
Friday

10:00 AM - 11:00 AM

11:00 AM - 11:30 AM        ██████████ - ok to waive appt. for SNIV (ph)

11:30 AM - 12:00 PM        ██████████ - ok to waive appt. for SNIV per MS (PH)

12:00 PM - 12:30 PM        ██████████ - ok to waive appt. for SNIV per MS



| 12:00 PM - 12:30 PM | ████████ - H1B, (DOB ████████ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER |

## May 01, 2006
**Monday**

| 8:00 AM - 10:30 AM | MIKE SCHIMMEL OUT OF OFFICE |
| 10:30 AM - 11:00 AM | ████████ - H1B, (DOB ████████ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER |
| 11:00 AM - 11:30 AM | ████████ -ok to waive appt. for RM 16 per MS (PH) |
| 11:30 AM - 12:00 PM | ████████ - ok to waive appt. for RM 16 per MS (PH) |
| 12:00 PM - 12:30 PM | ████████ - ok to wavie appt. for SNIV per MS (ph)  Appt was for 5/5/06. Rescheduled for 5/1/06. |
| 12:00 PM - 12:30 PM | ████████ - H1B, (DOB ████████) - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER |

## May 02, 2006
**Tuesday**

| 8:00 AM - 9:00 AM | MIKE SCHIMMEL OUT OF OFFICE |
| 9:30 AM - 10:00 AM | 3 YMCA STUDENTS - (J-1) SNIV (ph) |
| 10:00 AM - 10:30 AM | |
| 10:30 AM - 11:00 AM | ████████ - ok to waive appt. per MS - SNIV   (PH) |
| 12:00 PM - 12:30 PM | ████████ - H1B, (DOB ████████) - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER |

## May 03, 2006
**Wednesday**

| 8:00 AM - 9:00 AM | MIKE SCHIMMEL OUT OF OFFICE |
| 9:30 AM - 10:00 AM | ████████ (B1/B2, ██████ CONSULATE  - SEE JANE)  4/5/06: ADVISED HER WHAT TO BRING. |
| 10:00 AM - 12:00 PM | 4 YMCA STUDENTS (J-1) SNIV  (PH) ████████ |
| 12:00 PM - 12:30 PM | ████████ - H1B, (DOB ████████) - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER |
| 12:00 PM - 12:30 PM | ████████ - ok to waive appt. for SNIV  per MS (ph) |
| 1:00 PM - 1:30 PM | ████████ - ████████ ok to waive appt. for SNIV |

| Time | Event |
|---|---|
| 8:00 AM - 9:00 AM | MIKE SCHIMMEL OUT OF OFFICE |
| 9:00 AM - 9:30 AM | MICHAEL NILES A/L |
| 10:30 AM - 11:00 AM | ███████████ - ok to waive appt. for SNIV per MS (PH) |
| 12:00 PM - 12:30 PM | ███████████ H1B, (DOB ███████████) - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER |
| 12:30 PM - 1:00 PM | ███████████ 0-1- ok to waive appt. for SNIV per MS (PH) |
| 1:00 PM - 1:30 PM | ███████████ - ok to waive appt. for RM-16   per MS (PH) |
| 2:00 PM - 2:30 PM | ███████████ - ok to waive appt. for SNIV per MS (PH) |
| 2:30 PM - 3:00 PM | ███████████ - ok to waive appt. for SNIV  per MO (ph) |

## May 05, 2006
**Friday**

| Time | Event |
|---|---|
| 8:00 AM - 8:30 AM | |
| 8:30 AM - 9:30 AM | ███████████ (A-1 TDY, ███████ CONSULATE - TO SEE JANE) |
| 12:00 PM - 12:30 PM | ███████████ - H1B, (DOB ███████) - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER |

## May 08, 2006
**Monday**

| Time | Event |
|---|---|
| 8:00 AM - 8:30 AM | ROBBY IN WASHINGTON |
| 8:30 AM - 9:30 AM | ███████████ (I-407 - ███████████ - OK PER MS TO BRING TO RM. 16 - JCB) |
| 10:00 AM - 10:30 AM | ███████████ ok to waive appt. for SNIV  per MS (PH) |
| 10:30 AM - 11:30 AM | ███████████ - G-4, ███████ - SAME DAY ??? - TO SEE JANE |
| 11:30 AM - 12:00 PM | ███████████ ok to waive appt. for SNIV  per MS (PH) |
| 12:00 PM - 12:30 PM | ███████████ H1B, (DOB ███████) - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER |
| 12:30 PM - 1:00 PM | ███████████ ok to waive appt. for SNIV  per MS (PH) |

**May 09, 2006**
Tuesday

| | |
|---|---|
| 8:00 AM - 8:30 AM | **ROBBY  IN WASHINGTON** |
| 9:00 AM - 10:30 AM | ██████████ (A-2, ████ EMBASSY, ██████ SEE JANE - FAX WITH JANE) |
| 10:30 AM - 11:00 AM | ██████████ - ok to waive appt. for SNIV per MS (PH) |
| 12:00 PM - 12:30 PM | ██████████ - H1B, (DOB ██████ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER |

**May 10, 2006**
Wednesday

| | |
|---|---|
| 8:00 AM - 10:00 AM | **OUTREACH TO OAIE CONFERENCE IN KINGSTON (Jeff Tunis & Althea)** |
| 10:00 AM - 10:30 AM | ██████████ - ok to waive appt. for SNIV  per MO (PH) |
| 11:00 AM - 11:30 AM | ██████████ - ok to waive appt. for SNIV  per MS (PH) |
| 12:00 PM - 12:30 PM | ██████████ H1B, (DOB ██████ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER |

**May 11, 2006**
Thursday

| | |
|---|---|
| 8:00 AM - 8:30 AM | |
| 10:00 AM - 11:30 AM | ██████████ ██████████ TO SURRENDER PERMANENT RESIDENT CARDS  - TO SEE JANE) |
| 12:00 PM - 12:30 PM | ██████████ H1B, (DOB ██████) - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER |

**May 12, 2006**
Friday

| | |
|---|---|
| 8:00 AM - 8:30 AM | **MARIA ON LEAVE** |
| 8:30 AM - 9:00 AM | **MIKE S OUT OF OFFICE** |
| 12:00 PM - 12:30 PM | ██████████ H1B, (DOB ██████ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER |

**May 15, 2006**
Monday

| | |
|---|---|
| 8:30 AM - 9:00 AM | ██████████ - ok to waive appt. for SNIV per (PH) |
| 9:00 AM - 9:30 AM | ██████████ - ok to waive appt. for SNIV  per MS (Ph) |
| 9:30 AM - 10:00 AM | ██████████ - to see MS **************NO FEE******** (PH)MIKE |

## May 15, 2006 Continued
Monday

| | |
|---|---|
| 12:00 PM - 12:30 PM | ██████████ - H1B, (DOB██████ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER |

## May 16, 2006
Tuesday

| | |
|---|---|
| 8:00 AM - 9:00 AM | ██████ (B-2, DIP PPT - ██████████ CONSULATE - TO SEE JANE) |
| 9:30 AM - 11:00 AM | ██████ (A-1 TDY, CONSULATE OF ████ - TO SEE JANE) |
| 12:00 PM - 12:30 PM | ████████ - H1B, (DOB██████ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER |

## May 17, 2006
Wednesday

| | |
|---|---|
| 8:00 AM - 9:00 AM | PAT A/L |
| 9:00 AM - 9:30 AM | FULL DAY APPTOINTMENTS NIV SOUTH |
| 9:30 AM - 10:00 AM | ██████ - ok to waive appt. for SNIV per MS |
| 10:00 AM - 10:30 AM | ██████ - ok to waive appt. for SNIV per MS (PH) |
| 10:30 AM - 11:30 AM | ██████ ok to waive for rm 16 (ph) |
| 11:30 AM - 12:30 PM | ██████ - ok to waive appt. for RM 16 (MS) (ph) |
| 12:00 PM - 12:30 PM | ██████ H1B, (DOB ██████ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER |
| 12:30 PM - 1:00 PM | ██████ - ok to waive appt for SNIV per MS (PH) |

## May 18, 2006
Thursday

| | |
|---|---|
| 8:00 AM - 9:00 AM | PAT A/L |
| 9:30 AM - 10:00 AM | ██████ - ok to waive appt at SNIV per MS - mj |
| 10:00 AM - 10:30 AM | ██████ (G-4) - ok to waive appt at Rm. 16 per MS - mj |
| 10:30 AM - 11:00 AM | ██████ - ok to waive appt at SNIV per MS - mj |
| 12:00 PM - 12:30 PM | ██████████ - H1B, (DOB ██████ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER |



**May 19, 2006**
Friday

| | |
|---|---|
| 8:00 AM - 9:00 AM | PAT A/L |
| 9:00 AM - 10:00 AM | HALF DAY APPTS IN NIV SOUTH |
| 10:00 AM - 10:30 AM | ▬▬▬▬▬▬▬▬ - ok to waive appt per MS - mj |
| 10:30 AM - 11:00 AM | ▬▬▬▬▬▬ -ok to waive appt. for SNIV per MS (PH) |
| 11:00 AM - 11:30 AM | ▬▬▬▬▬▬ - ok to waive appt at SNIV - mj |
| 11:30 AM - 12:00 PM | ▬▬▬▬▬▬▬▬▬ ok to waive appt at SNIV - mj |
| 12:00 PM - 12:30 PM | ▬▬▬▬▬▬▬ - H1B, (DOB ▬▬▬▬▬ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER |
| 12:30 PM - 1:30 PM | ▬▬▬▬ (CHECK WITH JANICE T.) |

**May 22, 2006**
Monday

| | |
|---|---|
| 8:00 AM - 5:00 PM | NO APPOINTMENTS   - VICTORIA DAY |
| 12:00 PM - 12:30 PM | ▬▬▬▬▬▬▬ - H1B, (DOB ▬▬▬▬▬ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER |

**May 23, 2006**
Tuesday

| | |
|---|---|
| 8:00 AM - 9:00 AM | PAT A/L |
| 9:00 AM - 10:00 AM | ▬▬▬▬▬▬ ok to waive appt. for RM 16 per MS (PH) |
| 10:00 AM - 11:00 AM | ▬▬▬▬▬▬▬ (NO CALL BACK LETTER - TO SEE JANICE T.  WHEN SHE COMES IN) |
| 11:00 AM - 12:00 PM | ▬▬▬▬ EXECUTIVE ▬▬▬▬▬▬ OK FOR RM. 16 PER MS) |
| 12:00 PM - 12:30 PM | ▬▬▬▬▬ - ok to waive appt at SNIV per MS - mj' |
| 12:00 PM - 12:30 PM | ▬▬▬▬▬▬▬ - H1B, (DOB ▬▬▬▬▬ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER |

**May 24, 2006**
Wednesday

| | |
|---|---|
| 8:00 AM - 8:30 AM | FULL DAY APPOINTMENTS NIV SOUTH |
| 8:30 AM - 9:00 AM | ▬▬▬▬▬▬ - ok to waive appt at SNIV per MS - MJ |

Haye, Pat D

3/14/2007 12:27 PM

**May 24, 2006**
Wednesday

9:00 AM – 9:30 AM          ███████████ - ok to waive appt. for SNIV per MS (PH)

9:30 AM – 10:30 AM         ███████████ - ok to wavie appt. for RM  16 per MS (PH)

11:00 AM – 11:30 AM        █████████ - ok to waive appt at SNIV per MS - mj

12:00 PM – 5:00 PM         5/12/06: NO MORE APPTS FOR ROOM 16 - BAR-B-QUE

12:00 PM – 12:30 PM        ███████████ - H1B,  (DOB ████████ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER

**May 25, 2006**
Thursday

8:30 AM – 9:30 AM          █████████ - atty to see Mike Schimmel

10:00 AM – 11:00 AM        ███████████ ok to waive appt. for rm 16  per MS  (ph)

11:00 AM – 11:30 AM        █████████ - ok to waive appt at SNIV per MS - mj

11:30 AM – 12:00 PM        ███████████ & █████████ - ok to waive appt at SNIV per MS - mj

12:00 PM – 12:30 PM        ██████████ - H1B, (DOB ████████ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER

12:30 PM – 1:00 PM         █████████ (B1/B2,████████ -████████ CONSULATE, TRT  -  SEE JANE)

1:00 PM – 1:30 PM          ██████████ - OK TO WAIVE APPT AT RM 16 PER MS - mj

1:30 PM – 2:00 PM          █████████████ - OK TO WAIVE APPT AT RM 16 PER MS - mj

2:00 PM – 2:30 PM          █████████ - ok to waive appt. for SNIV (ph)

**May 26, 2006**
Friday

8:00 AM – 9:00 AM          PAT A/L

9:00 AM – 10:00 AM         HALF DAY APPTS IN NIV SOUTH

10:00 AM – 10:30 AM        ██████████ ok to waive appt. for RM  16 per MS (PH)

10:30 AM – 11:00 AM        ██████████ - ok to waive appt. for RM 16 per MS (PH)

11:00 AM – 11:30 AM        █████████ - ok to waive appt at SNIV per MS -mj

11:30 AM – 12:00 PM        █████████ - ok to waive appt at SNIV per Ms - mj



**May 26, 2006 Continued**
Friday

12:00 PM - 12:30 PM ████████████ - H1B, (DOB ████████) - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER

**May 29, 2006**
Monday

8:00 AM - 5:00 PM    NO APPOINTMENTS - MEMORIAL DAY

12:00 PM - 12:30 PM ████████████ - H1B, (DOB ████████ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER

**May 30, 2006**
Tuesday

8:30 AM - 9:30 AM ████████████ (G-4, ████ - ████████████

9:30 AM - 10:00 AM ████████████ - ok to waive appt at SNIV per MS - mj

10:00 AM - 11:00 AM ████████████ (A-2, ████████ - TO SEE JANE)

11:30 AM - 12:00 PM ████████████ Room 16 (To see JET- mail in ppt)

12:00 PM - 12:30 PM ████████████ - H1B, (DOB ████████ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER

**May 31, 2006**
Wednesday

8:30 AM - 9:30 AM ████████████ (A-2, TDY - ████████ CONSULATE - SEE JANE)

9:30 AM - 10:00 AM ████████████ - OK TO WAIVE APPT AT SNIV PER MS - mj

10:00 AM - 10:30 AM ████████████ - OK TO WAIVE APPT AT SNIV PER MS - MJ

10:30 AM - 11:00 AM ████████████████ ok for SNIV per MS - mj

11:00 AM - 11:30 AM

12:00 PM - 12:30 PM ████████████ - H1B, (DOB ████████ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER

**June 01, 2006**
Thursday

8:00 AM - 9:00 AM ████████████ (G-4, ████████ - TO SEE JANE - FAX WITH JANE)
4/25/06: APPT. BOOKED. ADVISED WE NEED FAX FROM ████████ SENT TO 5466 FAX #.

12:00 PM - 12:30 PM ████████████ - H1B, (DOB ████████ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER

Haye, Pat D

3/14/2007 12:27 PM



## June 02, 2006
### Friday

| | |
|---|---|
| **8:30 AM - 10:00 AM** | ████████ 2 DEPENDENTS  (B1/B2, ████ - ████████ COLLEGE  - TO SEE JANE) |
| **10:00 AM - 11:00 AM** | ████████ (G-4, ██████ - FAX WITH JANE) |
| **12:00 PM - 12:30 PM** | ████████ - H1B, (DOB █████████ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER |
| **1:00 PM - 1:30 PM** | ██████ - ok to waive appt. for SNIV  (ph) |

## June 05, 2006
### Monday

| | |
|---|---|
| **8:30 AM - 9:00 AM** | ████████ (G-4, ████████ - TO SEE JANE) |
| **9:00 AM - 9:30 AM** | ██████ - ok to waive appt at SNIV per MS - mj |
| **12:00 PM - 12:30 PM** | ███████████ - H1B, (DOB ████████ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER |

## June 06, 2006
### Tuesday

| | |
|---|---|
| **12:00 PM - 12:30 PM** | ███████████ H1B, (DOB █████ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER |

## June 07, 2006
### Wednesday

| | |
|---|---|
| **8:00 AM - 8:30 AM** | |
| **8:30 AM - 9:00 AM** | ██████ ██████ -/██████ ok to waive for rm 16 per MS (PH) |
| **9:30 AM - 10:00 AM** | ██████ (G-4, ██████ - TO SEE JANE) |
| **10:30 AM - 11:00 AM** | ████████ - ok to waive appt. for SNIV  (PH) |
| **12:00 PM - 12:30 PM** | ███████ H1B, (DOB █████ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER |

## June 08, 2006
### Thursday

| | |
|---|---|
| **8:30 AM - 9:30 AM** | ████████ (A-2, ██████ - TO SEE JANE) |
| **10:00 AM - 10:30 AM** | ███████ ok to waive appt to Rm. 16 - mj |
| **12:00 PM - 12:30 PM** | ███████ - H1B, (DOB ██████ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER |

Haye, Pat D

3/14/2007 12:27 PM

**June 09, 2006**
Friday

12:00 PM - 12:30 PM ████████████ H1B, (DOB ██████ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER

**June 10, 2006**
Saturday

8:00 AM - 8:00 AM

**June 12, 2006**
Monday

8:30 AM - 9:00 AM ███████ - TO SEE MS  (PH)

12:00 PM - 12:30 PM ████████████ - H1B, (DOB ██████ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER

**June 13, 2006**
Tuesday

8:30 AM - 9:00 AM ██████ - ok to waive appt. for SNIV  per MS (PH)

9:00 AM - 10:00 AM █████ (G-4, █████ - DEPENDENT-  FAX WITH JANE)

10:00 AM - 11:00 AM █████ (P-1, █████ -  SEE JANE  -MIKE O'KEEFE TO INTERVIEW)

11:00 AM - 11:30 AM ██████ OK TO WAIVE APPT AT SNIV PER MS - mj

11:30 AM - 12:00 PM █████ & █████████ ok to waive per MS (Ph)

12:00 PM - 12:30 PM ████████ - H1B, (DOB █████████ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER

12:30 PM - 1:00 PM █████ - ok to waive for sniv  16 (ph)

1:00 PM - 1:30 PM ███████ OK TO WAIVE APPT AT SNIV PER MS - MJ

**June 14, 2006**
Wednesday

8:30 AM - 9:00 AM ██████ - ok to waive appt. for RM  16 per MS (PH)

9:30 AM - 10:00 AM ██████ - for rm 16 (ph)

10:00 AM - 10:30 AM ████████ - ok to waive appt. for SNIV per MS (Ph)

12:00 PM - 12:30 PM █████████ - H1B, (DOB █████ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER

Haye, Pat D

3/14/2007 12:27 PM

## June 15, 2006
Thursday

| | |
|---|---|
| 8:30 AM - 9:00 AM | ██████ Mr. & Mrs. ok to waive for rm 16 per MS (PH) |
| 9:00 AM - 9:30 AM | ██████, local staff at ████ Consulate ok for SNIV (AMB) |
| 12:00 PM - 12:30 PM | ███████ - H1B, (DOB ██████ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER |

## June 16, 2006
Friday

| | |
|---|---|
| 9:00 AM - 9:30 AM | ██████ ok to waive for SNIV per MS (ph) |
| 9:30 AM - 10:00 AM | ██████ & SPOUSE (B1/B2, ████ - EMPLOYEE OF ████ CONSULATE, TRT - TO SEE JANE) |
| 12:00 PM - 12:30 PM | ██████ H1B, (DOB █████ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER |

## June 19, 2006
Monday

| | |
|---|---|
| 8:00 AM - 9:00 AM | MARIA A/L |
| 9:30 AM - 10:00 AM | █████ - ***NO FEE* fee ok to waive appt. for SNIV  per MS (PH) |
| 10:00 AM - 10:30 AM | █████ DRIVER (B1/B2, ████ REG. PPTS - CONSUL GEN ERAL OF ████ TO SEE JANE) |
| 12:00 PM - 12:30 PM | ███████ H1B, (DOB █████ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER |

## June 20, 2006
Tuesday

| | |
|---|---|
| 8:00 AM - 9:00 AM | MARIA A/L |
| 10:00 AM - 10:30 AM | █████ - OK TO WAIVE AT SNIV PER MS - mj |
| 10:30 AM - 11:00 AM | █████ - ok to waive appt. for rm 16 per MS (PH) |
| 12:00 PM - 12:30 PM | ██████ - H1B, (DOB ████ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER |

## June 21, 2006
Wednesday

| | |
|---|---|
| 8:00 AM - 9:00 AM | MARIA A/L |
| 9:30 AM - 10:00 AM | ██████ & 4 DEPENDENTS ( B1/B2 - █████ CONSULATE - TO SEE JANE |
| 10:00 AM - 10:30 AM | █████████ TO SEE MS (PH) |



## June 21, 2006 Continued
### Wednesday

**10:30 AM - 11:00 AM**  ███████████████ - ok to waive appt. for rm 16 to see MS  (PH)

**12:00 PM - 12:30 PM**  ████████████ - H1B, (DOB ███████) - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER

**2:30 PM - 3:00 PM**

## June 22, 2006
### Thursday

**8:00 AM - 9:00 AM**  MARIA A/L

**9:30 AM - 10:00 AM**  ██████████ - to see MS per JF  (PH)

**12:00 PM - 12:30 PM**  ██████████ H1B, (DOB ████████ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER

**1:00 PM - 1:30 PM**  █████████ ok to waive appt. for SNIV  per MS (ph)

## June 23, 2006
### Friday

**8:00 AM - 9:30 AM**  MARIA A/L

**9:30 AM - 10:00 AM**  ██████████ (B1/B2 , ██████ - CHECK WITH JANE - LETTER & DS-156  IN JANE'S SPECIAL INT. FOLDER)

**10:00 AM - 10:30 AM**  ████████ ███ I visa) ok to waive for SNIV per MRS (amb)

**10:30 AM - 11:00 AM**  █████████ (A-1 TDY, CONSUL, CONSULATE OF ████████ - SEE JANE)

**11:00 AM - 11:30 AM**  ██████████ (B1/B2) appt waived for SNIV per Jeff Tunis  (amb)

**12:00 PM - 12:30 PM**  ███████████ H1B, (DOB █████ SEE E-MAIL IN JANE'S SPECIAL INT FOLDER

## June 26, 2006
### Monday

**8:00 AM - 9:30 AM**  ████████ ( B1/B2, ██████ WEDDING   - OK TO WAIVE FOR NIV SOUTH) ██████████ - NEEDS VISA FOR COUSIN'S

**9:30 AM - 10:00 AM**  ███████████ - H1B, (DOB ██████) - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER

**12:00 PM - 12:30 PM**  ███████████ - H1B, (DOB █████) - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER

## June 27, 2006
### Tuesday  /

**9:00 AM - 9:30 AM**  ██████████████ to seemikok to waive appt. for SNIV per

Haye, Pat D

3/14/2007 12:27 PM

## June 27, 2006 Continued
Tuesday

| | |
|---|---|
| 9:30 AM - 10:00 AM | ████████ - SEE JANE)  ██████  (B1/B2, █████ - HUSBAND WITH █████ CONSULATE , |
| 10:00 AM - 11:00 AM | 7 MEMBERS OF ███████ SOCCER TEAM - OK FOR NIV SOUTH PER MS -JCB |
| 11:00 AM - 11:30 AM | ██████ - ok to waive appt for per MS (PH)  RM  16 |
| 11:30 AM - 12:00 PM | ████████ FOR MS (ph) |
| 12:00 PM - 12:30 PM | ██████████ - H1B,  (DOB ████████ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER |

## June 28, 2006
Wednesday

| | |
|---|---|
| 8:00 AM - 9:00 AM | MARIBEL A/L 8:15 - 12:15 |
| 9:00 AM - 10:00 AM | FULL DAY APPOINTMENTS |
| 10:00 AM - 10:30 AM | ███████ (B1/B2 -  TO SEE JANE) |
| 10:30 AM - 11:00 AM | ██████ - ok to waive for rm 16 PER MS (ph) |
| 11:00 AM - 11:30 AM | ███████ - ok to waive appt. for RM 16  per JT  (PH) RM 16 |
| 11:30 AM - 12:00 PM | █████████ - H1B,  (DOB ███████ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER |
| 12:00 PM - 12:30 PM | ██████ - ok to waive appt. for sniv  per MS (ph) |
| 12:30 PM - 1:00 PM | ██████████ - ok to waive for SNIV per MR. S  (amb)  Paul Yeskoo's request |

## June 29, 2006
Thursday

| | |
|---|---|
| 8:30 AM - 9:30 AM | ███████ (G-4, ███████ - FAX WITH JANE )  <br> 6/21/06: Called to reschedule from 6/22 to 6/27. <br> 6/27/06: called to reschedule to 6/29 |
| 9:30 AM - 11:00 AM | ██████ & 3 DEPENDENTS  ( A-1 TDY & B1/B2  ██████ CONSULATE  - TO SEE JANE ) |
| 11:00 AM - 11:30 AM | ████████ F-1 EXP APPT FOR SNIV (AMB) |
| 11:30 AM - 12:00 PM | ███████ F-1 EXP APPT FOR SNIV (AMB) |
| 12:00 PM - 12:30 PM | █████████ - H1B,  (DOB █████ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER |

Haye, Pat D

3/14/2007 12:27 PM



## June 30, 2006
### Friday

**8:00 AM - 9:30 AM**      HALF DAY APPOINTMENTS

**12:00 PM - 12:30 PM**      ████████████ - H1B, (DOB ██████ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER

## July 03, 2006
### Monday

**8:00 AM - 5:00 PM**      NO APPOINTMENTS   - CANADA DAY

**12:00 PM - 12:30 PM**      ████████████ - H1B, (DOB ████ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER

## July 04, 2006
### Tuesday

**8:00 AM - 5:00 PM**      NO APPOINTMENTS   - U.S. INDEPENDENCE DAY

**12:00 PM - 12:30 PM**      ████████████ - H1B, (DOB ████ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER

## July 05, 2006
### Wednesday

**8:00 AM - 9:00 AM**      PAT A/L

**9:00 AM - 9:30 AM**      ████████ appt waive per MS (ph)

**9:30 AM - 11:00 AM**      ████████ & 4 DEPENDENTS  (B1/B2, ████, DIP PPT.   CONSUL, ████ CONSULATE  - SEE JANE )

**11:00 AM - 12:30 PM**      ████████ & 3 DEPENDENTS  (B1/B2, OFFICIAL PASSPORT - ████ CONSULATE - SEE JANE )

**12:00 PM - 12:30 PM**      ████████ - H1B, (DOB ████) - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER

**12:30 PM - 2:00 PM**      ████████ 2 DEPENDENTS  (B1/B2, OFFICIAL PASSPORT - ████ CONSULATE  - SEE JANE)

**2:30 PM - 3:30 PM**      ████████ (G-4, ████ ████ - FAX WITH JANE)

## July 06, 2006
### Thursday

**8:00 AM - 9:00 AM**      PAT A/L

**12:00 PM - 12:30 PM**      ████████ - H1B, (DOB ████ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER

Haye, Pat D

3/14/2007 12:27 PM

## July 07, 2006
### Friday

| | |
|---|---|
| 8:00 AM - 9:00 AM | **PAT A/L** |
| 9:30 AM - 10:00 AM | ▒▒▒▒▒▒▒ - might come in - sister is Michigan is dying - mj |
| 12:00 PM - 12:30 PM | ▒▒▒▒▒▒▒ - H1B, (DOB ▒▒▒▒ ) - **SEE E-MAIL IN JANE'S SPECIAL INT FOLDER** |

## July 10, 2006
### Monday

| | |
|---|---|
| 9:00 AM - 9:30 AM | ▒▒▒▒▒▒▒ - **F-1 applicant OK to waiver per JTUNIS (amb)** - **SEE JANE'S SPECIAL INT FOLDER** Daughter of ▒▒▒ Consul General in ▒▒▒. He is returning to ▒▒▒ this summer and she has been accepted at Univ of ▒▒▒▒▒. Open appointment for 2nd and 3rd week of July |
| 9:30 AM - 11:00 AM | ▒▒▒▒▒▒▒ (A-3, ▒▒▒▒ - **NANNY FOR** ▒▒▒▒▒▒▒ **EMBASSY,** ▒▒▒▒ - **SEE JANE)** 7/7/06: JCB ADVISED TO BRING CONTRACT SIGNED BY BOTH EMPLOYER & EMPLOYEE. |
| 11:30 AM - 12:30 PM | ▒▒▒▒▒▒▒ - ok to waive appt at Rm. 16 per MS - mj |
| 12:30 PM - 1:00 PM | ▒▒▒▒▒▒▒ - H1B, (DOB ▒▒▒▒ - **SEE E-MAIL IN JANE'S SPECIAL INT FOLDER** |
| 2:00 PM - 3:30 PM | ▒▒▒▒▒▒▒ - interview at Rm. 16 with MS - mj |
| 3:30 PM - 4:30 PM | ▒▒▒▒▒▒▒ - ok to waive appt at SNIV - mj |

## July 11, 2006
### Tuesday

| | |
|---|---|
| 8:30 AM - 9:00 AM | ▒▒▒▒▒▒▒ - (family) for rm 16 Barbara J. int. |
| 9:00 AM - 9:30 AM | ▒▒▒▒▒▒▒ - **F-1 applicant OK to waiver per JTUNIS (amb)** - **SEE JANE'S SPECIAL INT FOLDER** Daughter of ▒▒▒ Consul General in ▒▒▒ He is returning to ▒▒▒ this summer and she has been accepted at Univ of ▒▒▒▒▒. Open appointment for 2nd and 3rd week of July |
| 12:00 PM - 12:30 PM | ▒▒▒▒▒▒▒ - H1B, (DOB ▒▒▒▒ - **SEE E-MAIL IN JANE'S SPECIAL INT FOLDER** |

## July 12, 2006
### Wednesday

| | |
|---|---|
| 8:30 AM - 10:00 AM | ▒▒▒▒▒▒▒ (3 - **B1/B2, HUSBAND EMPLOYEE AT** ▒▒▒ **CONSULATE,** ▒▒▒▒ - **SEE JANE)** |
| 10:00 AM - 10:30 AM | ▒▒▒▒▒▒▒ - fullbright scholar for barbara - no fee --- (ph) |
| 10:30 AM - 11:00 AM | ▒▒▒▒▒▒▒ - **F-1 applicant OK to waiver per JTUNIS (amb)** - **SEE JANE'S SPECIAL INT FOLDER** Daughter of ▒▒▒ Consul General in ▒▒▒. He is returning to ▒▒▒ this summer and she has been accepted at Univ of ▒▒▒▒▒ Open appointment for 2nd and 3rd week of July |



**July 12, 2006**
**Wednesday**

11:30 AM - 12:00 PM

12:00 PM - 12:30 PM    ████████████████ H1B, (DOB ██████████ - SEE E-MAIL IN JANE'S SPECIAL INT FOLDER
7/12/06: HIB ISSUED FEB. 1, 2006 IN ██████ -

12:30 PM - 2:00 PM    ████████████- aslyee case to see MS (PH)

**July 13, 2006**
**Thursday**

9:00 AM - 9:30 AM    ██████████- F-1 applicant OK to waiver per JTUNIS (amb) - SEE JANE'S SPECIAL INT FOLDER
Daughter of ████Consul General in ██████ He is returning to █████ this summer and she
has been accepted at Univ of ████████████  Open appointment for 2nd and 3rd week
of July

9:30 AM - 10:00 AM    ████████- for Barbara Jafelice

10:00 AM - 11:00 AM    ████████ (G-4, ██████ - FAX WITH JANE)

11:00 AM - 11:30 AM    ████████ ok to waive appt at SNIV ██████ Interest) - mj

**July 14, 2006**
**Friday**

8:30 AM - 9:00 AM    ████████████- F-1 applicant OK to waiver per JTUNIS (amb) - SEE JANE'S SPECIAL INT FOLDER
Daughter of ████Consul General in ████████ He is returning to █████ this summer and she
has been accepted at Univ of ████████████  Open appointment for 2nd and 3rd week
of July

9:00 AM - 10:30 AM    ████████ (G-4, ██████ - FAX WITH JANE)

**July 17, 2006**
**Monday**

8:00 AM - 9:00 AM    MIKE SCHIMMEL A/L

9:00 AM - 9:30 AM    ████████- F-1 applicant OK to waiver per JTUNIS (amb) - SEE JANE'S SPECIAL INT FOLDER
Daughter of ████Consul General in ███████ He is returning to █████this summer and she
has been accepted at Univ of ██████████████ Open appointment for 2nd and 3rd week
of July

9:30 AM - 11:00 AM    ████████████ ( CHECK WITH ALTHEA - ONE OF THE PASSPORTS ISSUED JUNE
27/06)

**July 18, 2006**
**Tuesday**

8:00 AM - 9:00 AM    MIKE SCHIMMEL A/L

9:00 AM - 10:30 AM    ████████- F-1 applicant OK to waiver per JTUNIS (amb) - SEE JANE'S SPECIAL INT FOLDER.
Daughter of ████Consul General in ██████ He is returning to █████this summer and she
has been accepted at Univ of ████████████ Open appointment for 2nd and 3rd week
of July

Haye, Pat D

80

3/14/2007 12:27 PM

**July 18, 2006**
Tuesday

10:30 AM - 11:30 AM          ████████████          (B1/B2 - SEE JANE)

11:30 AM - 12:30 PM          ████████████  - rm 16 visa 92 case,  (ph)

**July 19, 2006**
Wednesday

8:00 AM - 9:00 AM               MIKE  SCHIMMEL A/L

9:00 AM - 9:30 AM               ████████- F-1 applicant OK to waiver per JTUNIS  (amb)  - SEE JANE'S SPECIAL INT FOLDER
Daughter of ████ Consul General in ████. He is returning to ████ this summer and she
has been accepted at Univ ████████          Open appointment for 2nd and 3rd week
of July

9:30 AM - 11:00 AM            ████████  (B1/B2, DIP PPT., ████- FATHER ████ AMBASSADOR TO
                                        - SEE JANE)

11:00 AM - 12:30 PM          ████ B1/B2 ████ DIP PPT  - WIFE OF ████ CONSUL  - SEE JANE)

**July 20, 2006**
Thursday

8:00 AM - 9:00 AM               MIKE  SCHIMMEL A/L

9:00 AM - 9:30 AM               ████- F-1 applicant OK to waiver per JTUNIS  (amb)  - SEE JANE'S SPECIAL INT FOLDER
Daughter of ████ Consul General in ████ He is returning to ████ this summer and she
has been accepted at Univ ████████          Open appointment for 2nd and 3rd week
of July

9:30 AM - 11:00 AM            ████████ (TO PAY US$500  BLANKET L FEE AND RECIPROCITY FEE FOR ████
CHECK WITH NIV SOUTH )

**July 21, 2006**
Friday

8:00 AM - 9:00 AM               MIKE  SCHIMMEL A/L

9:00 AM - 9:30 AM               ████████- F-1 applicant OK to waiver per JTUNIS  (amb)  - SEE JANE'S SPECIAL INT FOLDER
Daughter of ████ Consul General in ████ He is returning to ████ this summer and she
has been accepted at Univ o ████████          Open appointment for 2nd and 3rd week
of July

**July 24, 2006**
Monday

8:30 AM - 9:30 AM               10 PERSONS ████ CONSULATE  - TO SEE JANE

**July 25, 2006**
Tuesday

8:00 AM - 9:30 AM               ████████ (B1/B2, OFFICIAL  PPT  (DAUGHTER, ████ EMPLOYED AT
                                    ████ CONSULATE  - TO SEE JANE)

Haye, Pat D

3/14/2007 12:27 PM

## July 25, 2006 Continued
### Tuesday

9:30 AM – 11:00 AM         ██████ & 3 DEPENDENTS (B1/B2 , DIPLOMATIC PASSPORTS – ████ CONSULATE
                           – SEE JANE)

## July 26, 2006
### Wednesday

8:30 AM – 9:00 AM      █████ ok to waive appt. per MS (PH)  SNIV

9:00 AM – 9:30 AM      █████ ok to waive appt. for rm 16 per MS (PH)

9:30 AM – 10:30 AM     16 PERSONS ████ CONSULATE – TO SEE JANE

## July 27, 2006
### Thursday

8:00 AM – 9:00 AM      JANE A/L

## July 28, 2006
### Friday

8:00 AM – 9:00 AM      JANE A/L

## July 31, 2006
### Monday

8:30 AM – 9:30 AM      4 PERSONS FROM THE ████ CONSULATE TO SEE JANE

## August 01, 2006
### Tuesday

9:00 AM – 9:30 AM      █████ –(FAMILY)  ok to waive appt. for RM 16 per MS (PH)

## August 02, 2006
### Wednesday

8:00 AM – 9:00 AM      FULL DAY APPOINTMENTS

9:00 AM – 10:00 AM     █████ (G-4, ████ – FAX WITH JANE)

10:00 AM – 10:30 AM    █████ rm 16

## August 03, 2006
### Thursday

8:00 AM – 9:00 AM      PAT A/L

9:00 AM – 10:30 AM     ██████ (B1/B2, ████ – NEEDS VISA TO TRAVEL ON PRIVATE JET – OK FOR RM. 16
                       – SEE JANE )

Haye, Pat D

3/14/2007 12:27 PM

## August 04, 2006
### Friday

| | |
|---|---|
| 8:00 AM - 9:00 AM | PAT A/L |
| 9:00 AM - 10:00 AM | HALF DAY APPOINTMENTS  IN NIV SOUTH |
| 10:30 AM - 11:00 AM | ██████ - Ok to waive appt per MS - mj |

## August 07, 2006
### Monday

| | |
|---|---|
| 8:00 AM - 5:00 PM | NO APPOINTMENTS    - CIVIC HOLIDAY |

## August 08, 2006
### Tuesday

| | |
|---|---|
| 8:00 AM - 9:00 AM | PAT A/L |
| 9:30 AM - 11:00 AM | ████████ (G-4, ██████ - SEE JANE - FAX WITH JANE |

## August 09, 2006
### Wednesday

| | |
|---|---|
| 8:00 AM - 9:00 AM | PAT A/L |

## August 10, 2006
### Thursday

| | |
|---|---|
| 8:00 AM - 9:00 AM | PAT A/L |
| 9:00 AM - 9:30 AM | ████████ (G-4, ████, ████████ - TO SEE JANE) |
| 10:00 AM - 10:30 AM | ██████ ok to waive appt per MS - mj |
| 10:30 AM - 11:00 AM | ████████ - ok to waive appt per MS - mj |
| 11:00 AM - 11:30 AM | ██████ (O1) - ok to waive appt at Rm. 16 - mj |
| 11:30 AM - 12:00 PM | ██████ ok to waive appt at Rm. 16 per MS - mj |
| 12:00 PM - 12:30 PM | ████████ - I Visa - mj |

## August 11, 2006
### Friday

| | |
|---|---|
| 8:00 AM - 9:00 AM | MARIA A/L |
| 9:30 AM - 10:30 AM | ████████ - ok to waive appt at SNIV per MS - mj |



## August 14, 2006
## Monday

| Time | |
|---|---|
| 8:30 AM - 9:00 AM | ▓▓▓▓▓▓▓ (G-4, ▓▓▓▓ - TO SEE JANE) |
| 9:30 AM - 10:00 AM | ▓▓▓▓▓▓▓ (P-1, ▓▓▓▓ OK TO WAIVE TO RM. 16 ) |

## August 15, 2006
## Tuesday

| Time | |
|---|---|
| 8:00 AM - 8:30 AM | JANE LATE |
| 9:00 AM - 9:30 AM | ▓▓▓▓▓ ▓▓▓▓▓ |

## August 16, 2006
## Wednesday

| Time | |
|---|---|
| 8:00 AM - 8:30 AM | MARIBEL A/L |
| 9:00 AM - 10:30 AM | ▓▓▓▓▓▓ (H1B, ▓▓▓▓▓ - OK TO WAIVE TO RM. 16 PER MJO - ▓▓▓▓▓ CONSUL GENERAL'S NIECE) |
| 10:30 AM - 11:30 AM | ▓▓▓▓▓ & 3 DEPENDENTS (G-4, ▓▓▓▓ - TO SEE JANE  FAX WITH JANE) |
| 11:30 AM - 1:00 PM | P-3 FOR 6 ▓▓▓ ARTISTS - ORIGINALLY FOR VANCOUVER CONSULATE - mj |

## August 17, 2006
## Thursday

| Time | |
|---|---|
| 8:00 AM - 8:30 AM | MARIBEL A/L |

## August 18, 2006
## Friday

| Time | |
|---|---|
| 8:00 AM - 8:30 AM | MARIBEL A/L |
| 8:30 AM - 10:00 AM | ▓▓▓▓▓S  (A-1, ▓▓▓▓ - DEPENDENT OF ▓▓▓▓ - TO SEE JANE) |
| 10:00 AM - 11:00 AM | ▓▓▓▓▓ (CONSULATE OF ▓▓▓ - TO SEE JANE) |
| 11:00 AM - 11:30 AM | ▓▓▓▓▓ (HOUSEHOLD HELPER OF ▓▓▓▓▓ |
| 11:30 AM - 12:00 PM | ▓▓▓▓▓ (B1/B2, ▓▓▓▓ - TO SEE JANE) |

## August 21, 2006
## Monday

| Time | |
|---|---|
| 8:00 AM - 9:00 AM | JANE  A/L |
| 9:00 AM - 9:30 AM | STEPHANIE A/L |

Haye, Pat D

3/14/2007 12:27 PM

**August 21, 2006 Continued**
Monday

| | |
|---|---|
| 9:30 AM - 10:00 AM | MARIBEL A/L |

**August 22, 2006**
Tuesday

| | |
|---|---|
| 8:00 AM - 9:00 AM | JANE A/L |
| 9:30 AM - 10:00 AM | MARIBEL A/L |
| 10:00 AM - 11:30 AM | ████████ (O-1, ████ - FORMER ████ CONSUL GENERAL, ████ TO SEE MARIA○ |
| 4:30 PM - 5:00 PM | |

**August 23, 2006**
Wednesday

| | |
|---|---|
| 8:00 AM - 9:00 AM | JANE A/L |
| 9:00 AM - 9:30 AM | MARIBEL A/L |
| 9:30 AM - 10:00 AM | ████████ & 6 DEPENDENTS (A-1, ████ CONSULATE GENERAL, ████ - TO SEE MARIA) |
| 10:00 AM - 10:30 AM | ████████ (A-1, ████ CONSULATE GENERAL, ████ - TO SEE MARIA) |
| 10:30 AM - 11:00 AM | ████████ to see Jeff rm 16 |

**August 24, 2006**
Thursday

| | |
|---|---|
| 8:00 AM - 9:00 AM | JANE A/L |
| 9:00 AM - 9:30 AM | STEPHANIE A/L |
| 9:30 AM - 10:00 AM | MARIBEL A/L |

**August 25, 2006**
Friday

| | |
|---|---|
| 8:00 AM - 9:00 AM | JANE A/L |
| 9:30 AM - 10:00 AM | MARIBEL A/L |
| 10:30 AM - 11:00 AM | ████████ - ok to waive appt. for RM 16. (ph) |
| 11:30 AM - 12:00 PM | ████████-O-2 - for rm 16 (ph) |

Haye, Pat D

3/14/2007 12:27 PM



**August 25, 2006 Continued**
**Friday**

| | |
|---|---|
| 12:00 PM - 12:30 PM | ▮▮▮▮▮▮▮ O-2 - for rm 16 (ph) |
| 1:00 PM - 1:30 PM | ▮▮▮▮▮ - ok to waive appt. for rm  16 (ph) |

**August 28, 2006**
**Monday**

| | |
|---|---|
| 8:00 AM - 9:00 AM | JANE A/L |
| 9:30 AM - 10:00 AM | MARIBEL A/L |
| 10:30 AM - 11:00 AM | ▮▮▮▮▮▮ & DEPENDENTS (CONSULATE ▮▮▮▮▮ - to see Maria |
| 11:30 AM - 12:00 PM | ▮▮▮▮▮ - O-2  rm 16 (ph) |

**August 29, 2006**
**Tuesday**

| | |
|---|---|
| 8:00 AM - 9:00 AM | JANE  A/L |
| 9:00 AM - 9:30 AM | MARIBEL A/L |
| 9:30 AM - 11:00 AM | ▮▮▮▮▮▮ (A-2, ▮▮▮▮ - TO SEE MARIA - FAX IN JANE'S SPECIL INT FOLDER) |
| 11:30 AM - 12:00 PM | ▮▮▮▮▮▮ Consulate) - to see Maria |

**August 30, 2006**
**Wednesday**

| | |
|---|---|
| 8:00 AM - 9:00 AM | JANE  A/L |
| 9:30 AM - 10:00 AM | MARIBEL A/L |
| 10:30 AM - 11:00 AM | ▮▮▮▮▮▮-J-1 & J-2  rm 16, Barbara Jafelice case |
| 11:30 AM - 12:00 PM | ▮▮▮▮▮ - hockey player - atlanta thrashers - rm 16 (ph) |

**August 31, 2006**
**Thursday**

| | |
|---|---|
| 8:00 AM - 9:00 AM | JANE  A/L |
| 9:30 AM - 10:00 AM | ▮▮▮▮▮▮▮ (A-2 Intern) - to see Maria - mj |

## September 01, 2006
Friday

| | |
|---|---|
| 8:00 AM - 9:00 AM | JANE A/L |

## September 04, 2006
Monday

| | |
|---|---|
| 8:00 AM - 5:00 PM | NO APPOINTMENTS   - LABOR DAY |

## September 05, 2006
Tuesday

| | |
|---|---|
| 8:00 AM - 9:00 AM | PAT A/L |
| 9:30 AM - 10:00 AM | ████████████ - to see Stephanie - mj' |

## September 06, 2006
Wednesday

| | |
|---|---|
| 8:00 AM - 8:30 AM | PAT A/L  (CANCELLED) |
| 9:00 AM - 9:30 AM | ██████████Consulate) - ok to waive appt at Rm. 16 - mj |
| 10:00 AM - 10:30 AM | ███████ - for rm 16 (ph) |
| 10:30 AM - 11:00 AM | |
| 11:00 AM - 11:30 AM | ████████ (I Visa) c/o B. Jafelice (PA) - mj |
| 12:00 PM - 12:30 PM | ████████ - ok to waive appt at Rm 16 - mj |

## September 07, 2006
Thursday

| | |
|---|---|
| 9:00 AM - 9:30 AM | ███████ & wife (P-1)-ok to waive appt at Rm. 16 per SA - mj |
| 9:30 AM - 10:00 AM | ███████ - for SNIV  (ph) |
| 10:30 AM - 11:00 AM | ███████ (hockey player)  ok to waive appt at Rm. 16 - mj |

## September 08, 2006
Friday

| | |
|---|---|
| 8:30 AM - 9:00 AM | ███████ (O-1  - OK FOR RM 16 PER SA) |
| 9:00 AM - 9:30 AM | █████████ (0-1 -  OK FOR RM. 16  PER SA) |
| 9:30 AM - 10:00 AM | █████████ (O-1  - OK FOR RM. 16 PER SA) |

Haye, Pat D

3/14/2007 12:27 PM

## September 11, 2006
Monday

**8:00 AM - 9:30 AM**        STEPHANIE OUT OF OFFICE

**10:00 AM - 12:00 PM**        ██████████ (P-1 boxer) - ok to waive appt at Rm. 16 per SA - mj  SAME DAY SERVICE - SEE E-MAIL
FROM JEFF TUNIS IN JANE'S SPECIAL INT FOLDER)

## September 12, 2006
Tuesday

**8:00 AM - 9:30 AM**        STEPHANIE OUT OF OFFICE

**10:00 AM - 10:30 AM**        ████████████████ok per JT (ph) rm 16

## September 13, 2006
Wednesday

**9:00 AM - 9:30 AM**        ████████ - for rm 16 per JT  (ph)

## September 15, 2006
Friday

**8:30 AM - 9:00 AM**        ████████ (I Visa)  c/o Barbara Jafelice (PA) - mj

**9:00 AM - 10:30 AM**        ████████ (B1/B2, DIP PPT. - WIFE OF ██████, DEPUTY CONSUL GENERAL, ██████ CONSULATE
GENERAL, TRT - TO SEE JANE)

## September 18, 2006
Monday

**8:30 AM - 10:00 AM**        ████████████ (A-1 & B1/B2, ████████ CONSULATE GENERAL  - TO SEE JANE)

## September 19, 2006
Tuesday

**8:00 AM - 8:30 AM**        PAT A/L   (1:30 - 4:30)

**9:00 AM - 10:30 AM**        ██████████ to correct visa - check with Maria - mj

## September 20, 2006
Wednesday

**8:00 AM - 9:30 AM**        PAT A/L

**10:00 AM - 11:30 AM**        ████████████ (A-2 TDY, ██████, MEETING AT EMBASSY IN WASH. - TO SEE JANE )

## September 21, 2006
Thursday

**8:00 AM - 9:30 AM**        PAT A/L

Haye, Pat D

3/14/2007 12:27 PM

## September 21, 2006 Continued
**Thursday**

**9:30 AM - 10:30 AM**    4 TORONTO MAPLE LEAF PLAYERS (B1/B2 - TO SEE JANE)

## September 22, 2006
**Friday**

**8:00 AM - 9:30 AM**    PAT A/L

**10:00 AM - 11:30 AM**    ▮▮▮▮▮▮ (B1/B2, ▮▮▮▮▮ - WIFE WITH ▮▮▮▮ CONSULATE, VISAS IN REG. PASSPORT - SEE JANE)

**11:30 AM - 1:00 PM**    ▮▮▮▮ (TO SEE STEPHANIE - NO NEW US$100.00 FEE  - SEE JANE)

**1:00 PM - 2:00 PM**    ▮▮▮▮ - ok per JT (PH)  RM 16

## September 25, 2006
**Monday**

**9:00 AM - 9:30 AM**    ▮▮▮▮ (H-1B) - to see SA - no fee - check with Maria - mj

## September 26, 2006
**Tuesday**

**9:00 AM - 9:30 AM**    ▮▮▮▮ - visa correction pls give to AB  (PH)

## September 27, 2006
**Wednesday**

**8:00 AM - 8:30 AM**    JANE OUT OF OFFICE

**9:30 AM - 10:00 AM**    ▮▮▮▮ - interview with SA - ▮▮▮ Visa- check with Maria - mj

**10:00 AM - 10:30 AM**    ▮▮▮▮ - ok for rm 16 per JT (PH)

**11:30 AM - 12:00 PM**

## September 28, 2006
**Thursday**

**8:30 AM - 9:00 AM**    ▮▮▮▮ (P-2, ▮▮▮ - TO SEE JANE)

**9:00 AM - 10:30 AM**    ▮▮▮▮ 4 DEPENDENTS (B1/B2, DIP PPTS. CONSUL AT ▮▮▮ CONSULATE, ▮▮▮ - TO SEE JANE)

## September 29, 2006
**Friday**

**8:00 AM - 10:30 AM**    ▮▮▮▮(DIP PASSPORT MISPLACED WITH VISA ISSUED SEPT. 18. - MR TUNIS TOLD HUSBAND SHE COULD COME IN WITH TRAVEL DOC & WE WOULD CONSIDER A NEW VISA  -  US $100.00 FEE WAIVED  - SEE JANE )

## September 29, 2006 Continued
Friday

**11:00 AM - 12:00 PM**  ██████████ - to see SA (CG referral) - check with Maria - mj

**12:30 PM - 1:00 PM**  ████████ - RM  16 (PH)

## October 02, 2006
Monday

**8:30 AM - 9:30 AM**  ██████████ (G-4, ████ - FAX IN NIV SOUTH  -  SEE JANE)

## October 03, 2006
Tuesday

**8:30 AM - 9:00 AM**  █████████ (G-4, █████, DEPENDENT  - TO SEE JANE)

## October 04, 2006
Wednesday

**8:00 AM - 9:00 AM**  JANE A/L (8:15 - 5:00)

**9:00 AM - 9:30 AM**  MARIA S/L (4 - 5)

**10:00 AM - 11:00 AM**  ████████████ (P-2  - TO SEE MARIA)

## October 05, 2006
Thursday

**8:30 AM - 10:00 AM**  ██████████████ (A-2, ██████ EMBASSY, ███████████ - TO SEE JANE)

**10:00 AM - 11:30 AM**  ████████████ SPOUSE (B1/B2, ████████ CONSULATE  - TO SEE JANE)

**11:30 AM - 1:30 PM**  ██████████ (G-4, ██████ - FORMER ██████ ████ AMBASSADOR TO THE ████ - FAX IN NIV SOUTH - TO SEE JANE)

## October 06, 2006
Friday

**8:00 AM - 9:00 AM**  HALF DAY APPOINTMENTS

**9:30 AM - 10:30 AM**  ████████████ (G-4, ████ ████████ - TO SEE JANE )

## October 09, 2006
Monday

**8:00 AM - 5:00 PM**  NO APPOINTMENTS   - COLUMBUS DAY/ CANADIAN THANKSGIVING

Haye, Pat D

3/14/2007 12:27 PM

## October 10, 2006
Tuesday

8:00 AM - 9:30 AM         MARIA A/L

## October 11, 2006
Wednesday

8:00 AM - 9:30 AM         MARIA A/L

## October 12, 2006
Thursday

8:00 AM - 9:30 AM         MARIA A/L

9:30 AM - 10:00 AM        ████████ (G-4, ██████ - TO SEE JANE)

## October 13, 2006
Friday

8:00 AM - 9:30 AM         MARIA A/L

9:30 AM - 10:00 AM        JASENKA S/L

10:00 AM - 11:00 AM       4 PERSONS FROM THE ██████ CONSULATE  (A-1 TDY  - TO SEE JANE )

## October 16, 2006
Monday

8:00 AM - 9:30 AM         MARIA A/L

## October 17, 2006
Tuesday

8:00 AM - 9:30 AM         MARIA A/L

## October 18, 2006
Wednesday

8:00 AM - 9:30 AM         MARIA A/L

9:30 AM - 10:00 AM        PAT OUT OF OFFICE (12:30 - 4:30)

10:00 AM - 10:30 AM       ████████- OK for Rm 16 to see Laura S.

10:30 AM - 11:00 AM       ████████(G-4, ██████)

## October 19, 2006
Thursday

8:00 AM - 9:30 AM         MARIA A/L

**October 20, 2006**
**Friday**

8:00 AM - 9:30 AM          MARIA A/L

9:30 AM - 11:00 AM          ███████████N    (B1/B2, ██████ - FATHER AT ██████ CONSULATE, TRT. - SEE JANE)

**October 23, 2006**
**Monday**

8:00 AM - 8:30 AM          JANE OUT OF OFFICE 2-5 P.M.

9:00 AM - 9:30 AM          ██████████, ████████████ ok to waive per JT (PH) rm 16

9:30 AM - 10:00 AM          ████████████ - rm 16 (Barbara jafelice) (ph)

10:00 AM - 10:30 AM          ████████████ (P-1)  ok to waive appt. per JT  (ph)

10:30 AM - 11:00 AM          █████████ -rm 16 (Barbara Jafelice (ph)

**October 24, 2006**
**Tuesday**

8:00 AM - 9:30 AM          STEPHANIE OUT OF OFFICE

9:30 AM - 10:30 AM          ████████████ (G-4, ██████ - TO SEE JANE)

**October 25, 2006**
**Wednesday**

8:00 AM - 9:30 AM          STEPHANIE OUT OF OFFICE

9:30 AM - 10:00 AM          ████████████████ (B1/B2, ██████ - HOCKEY PLAYER - LONDON KNIGHTS HOCKEY CLUB -
                                        TO SEE JANE)

10:00 AM - 10:30 AM          ████████████ & 3 DEPENDENTS  (G-4, ██████ - TO SEE JANE  - FAX WITH JANE)

**October 26, 2006**
**Thursday**

8:00 AM - 9:30 AM          STEPHANIE OUT OF OFFICE

12:30 PM - 1:00 PM

**October 27, 2006**
**Friday**

8:00 AM - 9:30 AM          STEPHANIE OUT OF OFFICE

## November 01, 2006
Wednesday

9:00 AM - 10:00 AM          JANE LATE

## November 02, 2006
Thursday

9:00 AM - 9:30 AM          ███████████  (A-2 TDY, ██████████ CONSULATE  - TO SEE JANE)

## November 03, 2006
Friday

9:00 AM - 9:30 AM          JANE A/L

10:00 AM - 10:30 AM          ███████████ - ok to waive appt. for rm16 per SA

10:30 AM - 11:00 AM          ██████████  (O-1,█████████ - OK  Rm. 16 - JEFF TUNIS)

## November 06, 2006
Monday

8:00 AM - 8:30 AM          JANE A/L

8:30 AM - 9:00 AM          JASENKA A/L

## November 07, 2006
Tuesday

8:30 AM - 9:00 AM          JASENKA A/L

10:30 AM - 11:00 AM          ██████████ - ok to waive appt per SA -reporter for National Post - mj

## November 08, 2006
Wednesday

8:00 AM - 9:00 AM          PAT S/L

9:00 AM - 9:30 AM          JASENKA A/L

9:30 AM - 10:30 AM          FULL DAY APPOINTMENTS NIV SOUTH

10:30 AM - 11:00 AM          ██████████  (J-2  - TO SEE STEPHANIE)

## November 09, 2006
Thursday

7:30 AM - 8:00 AM          HALF DAY APPTS NIV SOUTH

8:30 AM - 9:00 AM          JASENKA A/L

**November 09, 2006 Continued**
Thursday

9:30 AM - 10:00 AM ████████████ - SNIV

---

**November 10, 2006**
Friday

8:00 AM - 5:00 PM  NO APPOINTMENTS  - VETERANS DAY

---

**November 13, 2006**
Monday

8:00 AM - 5:00 PM  NO APPOINTMENTS  - REMEMBRANCE DAY

---

**November 14, 2006**
Tuesday

8:00 AM - 9:00 AM  JANE A/L

9:00 AM - 9:30 AM  JASENKA A/L

10:00 AM - 10:30 AM  ████████████ (G-4, ██████  - FAX IN NIV SOUTH)

---

**November 15, 2006**
Wednesday

8:00 AM - 9:00 AM  JANE A/L

9:00 AM - 9:30 AM  JASENKA A/L

9:30 AM - 10:00 AM  PAT OUT OF OFFICE 2:30 - 4:30

10:30 AM - 11:00 AM  ██████████ O-1 ok for rm 16 per John W. (ph)

11:30 AM - 12:00 PM  ██████████ (diplomat -██████) to see SA - mj

12:30 PM - 1:00 PM  ██████████ (G-4) to see Maria - mj

---

**November 16, 2006**
Thursday

8:30 AM - 9:00 AM  JASENKA A/L

---

**November 17, 2006**
Friday

8:00 AM - 8:30 AM  JASENKA A/L

8:30 AM - 9:00 AM  MARIA A/L

---

**Friday**

9:00 AM - 9:30 AM          ████████████   (J-1  -  ROOM 16 M - TO SEE STEPHANIE)

## November 20, 2006
**Monday**

8:00 AM - 8:30 AM          JASENKA A/L

8:30 AM - 9:00 AM          MARIA A/L

9:30 AM - 10:00 AM         ██████████   (G-4, ███████  - OK FOR RM. 16.   - FAX WITH JANE)

## November 21, 2006
**Tuesday**

8:30 AM - 9:00 AM          JASENKA A/L

## November 22, 2006
**Wednesday**

8:30 AM - 9:00 AM          JASENKA A/L

9:00 AM - 9:30 AM

10:00 AM - 10:30 AM        ████████████   (G-4, ███████  - FAX WITH JANE)

## November 23, 2006
**Thursday**

8:00 AM - 5:00 PM          NO APPOINTMENTS    - U.S. THANKSGIVING

## November 24, 2006
**Friday**

8:00 AM - 9:00 AM          JANE A/L

9:00 AM - 9:30 AM          JASENKA A/L

## November 27, 2006
**Monday**

8:30 AM - 9:00 AM          JASENKA A/L

9:00 AM - 9:30 AM          ████████████   (B1/B2, ███████, CONSUL GENERAL OF ████████  OK FOR  RM. 16  - TO SEE JANE)

9:30 AM - 10:00 AM         ████████████  & SPOUSE  (G-4, ███████, ███████  - RM. 16 - TO SEE JANE

**November 28, 2006**
**Tuesday**

8:30 AM - 9:00 AM          JASENKA A/L

2:30 PM - 3:00 PM          ████ & SPOUSE (TO FILE I-130)

---

**November 29, 2006**
**Wednesday**

8:30 AM - 9:00 AM          JASENKA A/L

---

**November 30, 2006**
**Thursday**

8:00 AM - 8:30 AM          JASENKA A/L

9:00 AM - 10:30 AM         ████████ ████████ & SON, ████ (B1/B2, ████ DIP. PPTS.  OK FOR
RM. 16)

---

**December 01, 2006**
**Friday**

8:00 AM - 8:30 AM          MARIBEL A/L

8:30 AM - 9:00 AM          JASENKA A/L

9:00 AM - 9:30 AM

10:00 AM - 11:30 AM        ████, ████████ (████ - TO SEE S.A. - SEE E-MAIL IN JANE'S SPECIAL IN.  FOLDER)

---

**December 04, 2006**
**Monday**

12:00 AM - 12:30 AM        ANE A/L

8:00 AM - 8:30 AM          JANE A/L

9:30 AM - 10:00 AM         ████ - ( wife of ████ CG) - mj

---

**December 05, 2006**
**Tuesday**

8:00 AM - 8:30 AM          JANE A/L

---

**December 06, 2006**
**Wednesday**

8:00 AM - 8:30 AM          JANE A/L

**December 08, 2006**
Friday

8:30 AM - 9:00 AM          ███████ (████████ Consulate) to apply for B1/B2 - mj

9:00 AM - 9:30 AM          ██████ (A-1, ███████ CONSULATE  - OK FOR RM. 16  - SEE JANE)

11:00 AM - 11:30 AM        Mr. ██████ and wife - appt with Stephanie - discuss E visa requirements

**December 11, 2006**
Monday

8:00 AM - 9:00 AM          JANE A/L (CANCELLED)

9:00 AM - 10:30 AM         ██████████ (B1/B2 -DIP PPT. ████████ CONSULATE  - OK FOR ROOM 16)

10:30 AM - 12:00 PM        ██████████ & 2 DEPENDENTS  (B1/B2,  DIP. PPT ███████ CONSULATE  - OK FOR RM. 16)

12:30 PM - 2:00 PM         ████████ (B1/B2) - █████████ Consulate - mj

**December 12, 2006**
Tuesday

8:00 AM - 9:00 AM          JANE A/L (CANCELLED)

**December 13, 2006**
Wednesday

8:30 AM - 10:00 AM         ███████████ (A-1 & B1/B2, █████████ CONSULATE  - OK FOR RM. 16)

10:30 AM - 11:30 AM        █████████ - ████████ Consulate - ok for Rm. 16

**December 14, 2006**
Thursday

9:30 AM - 11:30 AM         ██████████ & DAUGHTER,████████ (B1/B2, DIP PPT.  - CONSUL GENERAL, ████████
                           CONSULATE - OK FOR RM. 16 - SEE JANE )

12:00 PM - 1:00 PM         █████████ & █████████ (B1/B2 on dip ppts) - █████████ CONSULATE

**December 15, 2006**
Friday

8:00 AM - 9:00 AM          JANE A/L

**December 18, 2006**
Monday

8:00 AM - 9:00 AM          JANE A/L

**December 18, 2006 Continued**
Monday

9:00 AM - 10:30 AM        ██████ & ██████ (TO FILE I-130 - SEE E-MAIL IN JANE'S SPECIAL INT. FOLDER)

---

**December 19, 2006**
Tuesday

8:00 AM - 8:30 AM      MICHAEL A/L

9:30 AM - 10:30 AM      ██████ & dtr - ██████ Consulate - mj

10:30 AM - 12:00 PM      ██████ & ██████ - to file I-130 at Rm 16

12:00 PM - 1:30 PM      ██████ ( ██████ CONSULATE - B-2 VISA FOR INFANT DAUGHTER - OK FOR RM. 16)

---

**December 20, 2006**
Wednesday

8:00 AM - 8:30 AM      MICHAEL A/L

8:30 AM - 10:00 AM      ██████ - to see Stephanie, pls see referal in rm 16 folder p

10:00 AM - 11:00 AM      ██████ & ██████ - ██████ CONSULATE - mj

11:00 AM - 12:30 PM      ██████ (B1/B2, SON OF ██████ CONSUL GENERAL - OK FOR ROOM 16)

12:30 PM - 2:00 PM      ██████ & ██████ - to file for I-130 at Rm 16

---

**December 21, 2006**
Thursday

8:00 AM - 9:00 AM      JANE A/L

9:00 AM - 9:30 AM      MICHAEL A/L

---

**December 22, 2006**
Friday

8:30 AM - 9:00 AM      JANE A/L

9:00 AM - 9:30 AM      MICHAEL A/L

---

**December 25, 2006**
Monday

8:00 AM - 5:00 PM      NO APPOINTMENTS  - CHRISTMAS DAY

## December 26, 2006
Tuesday

| | |
|---|---|
| 8:00 AM - 5:00 PM | NO APPOINTMENTS   - BOXING DAY |

## December 27, 2006
Wednesday

| | |
|---|---|
| 8:00 AM - 9:30 AM | VERY SHORT STAFFED |
| 8:00 AM - 8:30 AM | MARIBEL A/L |
| 9:30 AM - 10:00 AM | JANE A/L |
| 10:00 AM - 10:30 AM | PAT A/L |
| 10:30 AM - 11:00 AM | MICHAEL A/L |
| 11:30 AM - 12:00 PM | STEPHANIE A/L |

## December 28, 2006
Thursday

| | |
|---|---|
| 8:00 AM - 9:30 AM | VERY SHORT STAFFED |
| 8:00 AM - 8:30 AM | MARIBEL A/L |
| 9:30 AM - 10:00 AM | JANE A/L |
| 10:00 AM - 10:30 AM | MICHAEL A/L |
| 10:30 AM - 11:00 AM | PAT A/L |
| 11:30 AM - 12:00 PM | STEPHANIE A/L |
| 12:30 PM - 1:30 PM | ██████████ - Chicago Bulls - mj |
| 2:00 PM - 2:30 PM | ██████████  ████████CONSULATE - mj |

## December 29, 2006
Friday

| | |
|---|---|
| 8:00 AM - 9:30 AM | VERY SHORT STAFFED |
| 8:00 AM - 8:30 AM | MARIBEL A/L |
| 9:30 AM - 10:00 AM | JANE A/L |

## December 29, 2006 Continued
Friday

| | |
|---|---|
| **10:00 AM - 10:30 AM** | **MICHAEL A/L** |
| **10:30 AM - 11:00 AM** | **PAT A/L** |
| **11:30 AM - 12:00 PM** | **STEPHANIE A/L** |
| **12:30 PM - 1:00 PM** | ██████████ **(G-1 VISA) -mj** |

## January 01, 2007
Monday

| | |
|---|---|
| **8:00 AM - 5:00 PM** | **NO APPOINTMENTS  - NEW YEAR'S DAY** |

## January 02, 2007
Tuesday

| | |
|---|---|
| **8:00 AM - 8:30 AM** | **MARIBEL A/L** |
| **8:30 AM - 9:00 AM** | **MICHAEL A/L** |
| **9:00 AM - 9:30 AM** | **MARIA A/L** |
| **9:30 AM - 11:00 AM** | **LIMIT SPECIAL INT. CASES  - VERY SHORT STAFFED** |

## January 03, 2007
Wednesday

| | |
|---|---|
| **8:00 AM - 8:30 AM** | **MARIBEL A/L** |
| **8:30 AM - 9:00 AM** | **MICHAEL A/L** |
| **9:30 AM - 10:00 AM** | ██████████ **(A-2** ████████ **EMBASSY, WASH DC) - mj** |

## January 04, 2007
Thursday

| | |
|---|---|
| **8:00 AM - 8:30 AM** | **MARIBEL A/L** |
| **8:30 AM - 9:00 AM** | **MICHAEL A/L** |
| **10:00 AM - 10:30 AM** | ██████████ **(G-4,** ████████ **- OK FOR RM 16 - SEE JANE)** |

## January 05, 2007
Friday    /

| | |
|---|---|
| **8:00 AM - 8:30 AM** | **MICHAEL A/L** |

## January 05, 2007 Continued
## Friday

8:30 AM - 9:00 AM          MARIBEL A/L

11:00 AM - 1:30 PM        ████████ DANCE (P-1 - 16 PERSONS FOR 11A.M. & 16 PERSONS FOR 12 P.M. - OK FOR RM. 16 PER SA- SEE E-MAIL IN JANE'S SPECIAL INT FOLDER)

3:00 PM - 3:30 PM         JANE A/L (3-5)

## January 08, 2007
## Monday

8:00 AM - 8:30 AM          MARIBEL A/L

8:30 AM - 9:00 AM          MICHAEL A/L

9:30 AM - 11:00 AM        ████████████ (G-2, ████MISSION TO THE ● - OK FOR ROOM 16- SEE JANE'S SPECIAL INT FOLDER)

## January 09, 2007
## Tuesday

8:00 AM - 8:30 AM          MARIBEL A/L

8:30 AM - 9:00 AM          MICHAEL A/L

## January 10, 2007
## Wednesday

9:00 AM - 9:00 AM          MARIBEL A/L

9:30 AM - 10:00 AM         MICHAEL A/L

10:00 AM - 11:30 AM       ████████████ , 2 DEPENDENTS & HOUSEHOLD HELPER (████████CONSULATE, TORONTO - OK FOR RM 16.)

1:00 PM - 4:30 PM         JANE & ROSE IN TRAINING

## January 11, 2007
## Thursday

8:00 AM - 8:30 AM          JANE LATE

8:30 AM - 9:00 AM          MARIBEL A/L

9:00 AM - 9:00 AM          MICHAEL A/L

10:30 AM - 11:00 AM       ████████████ (G-4, UN - OK FOR RM. 16  - FAX WITH JANE)

Haye, Pat D                                    101                                    3/14/2007 12:27 PM

## January 12, 2007
Friday

| | |
|---|---|
| 8:00 AM - 8:30 AM | MARIBEL A/L |
| 8:30 AM - 9:00 AM | MICHAEL A/L |
| 9:00 AM - 9:30 AM | ROSE IN ACS AS CASHIER |
| 10:00 AM - 11:00 AM | ▮▮▮▮▮ (OK FOR NIV NORTH - TO SEE SA) |

## January 15, 2007
Monday

| | |
|---|---|
| 8:00 AM - 9:00 AM | MARTIN LUTHER KING'S BIRTHDAY |
| 9:00 AM - 9:30 AM | MARIBEL A/L |
| 9:30 AM - 5:00 PM | NO APPOINTMENTS |

## January 16, 2007
Tuesday

| | |
|---|---|
| 8:00 AM - 8:30 AM | MARIBEL A/L |
| 9:00 AM - 10:30 AM | ▮▮▮▮▮ DANCE (P-1, 3 PERSONS - ▮▮▮▮▮ and ▮▮▮▮ OK FOR ROOM 16) |
| 11:00 AM - 12:00 PM | ▮▮▮▮ (B-1, ▮▮▮ TO SEE SA) |
| 12:30 PM - 1:30 PM | ▮▮▮▮▮ (G-4, ▮▮▮▮ - OK FOR NIV NORTH) |

## January 17, 2007
Wednesday

| | |
|---|---|
| 8:00 AM - 8:30 AM | PAT LATE |
| 8:30 AM - 9:00 AM | MARIBEL A/L |
| 9:30 AM - 10:30 AM | ▮▮▮▮ (G-4, ▮▮▮▮ OK FOR NIV NORTH - SEE JANE) |
| 1:00 PM - 4:00 PM | JANE & ROSE IN  TRAINING |

## January 18, 2007
Thursday

| | |
|---|---|
| 8:00 AM - 8:30 AM | MARIBEL A/L |
| 9:00 AM - 10:30 AM | ▮▮▮▮▮ & 3 DEPENDENTS  (B1/B2, OFFICIAL PASSPORTS, ▮▮▮▮ CONSULATE - OK FOR NIV NORTH -ROOM 16) |

**January 19, 2007**
Friday

8:00 AM - 8:30 AM          MARIBEL A/L

8:30 AM - 9:00 AM          ROSE A/L

**January 22, 2007**
Monday

8:30 AM - 9:00 AM          ███████ - P-1 appt. in room 16

9:00 AM - 9:30 AM          ███████ - P-1 appt. in room 16

**January 23, 2007**
Tuesday

9:00 AM - 10:30 AM          ██████████(A-2, ██████-OK FOR NIV NORTH - SEE JANE)

**January 24, 2007**
Wednesday

8:30 AM - 10:00 AM          ████████████(P-1,██████OK FOR ROOM 16 PER SA- SEE JANE'S SPECIAL
INT. FOLDER)

10:00 AM - 11:00 AM          █████████(A-2 TDY & B1/B2 -OK FOR NIV NORTH - SEE JANE)

**January 29, 2007**
Monday

8:00 AM - 9:00 AM          MARIA A/L

9:30 AM - 10:30 AM          ████████ (G-4 -  NIV NORTH -TO SEE JANE )

**January 30, 2007**
Tuesday

8:00 AM - 8:30 AM          MARIA A/L

9:00 AM - 10:00 AM          █████████- O-1 appt. in rm 16 (ph)

**January 31, 2007**
Wednesday

8:00 AM - 8:30 AM          MARIA A/L

**February 01, 2007**
Thursday

8:00 AM - 8:30 AM          MARIA A/L

**February 01, 2007**
Thursday

| | |
|---|---|
| 8:30 AM - 9:30 AM | STEPHANIE A/L |

**February 02, 2007**
Friday

| | |
|---|---|
| 8:00 AM - 8:30 AM | MARIA A/L |
| 8:30 AM - 9:00 AM | PAT A/L |
| 9:00 AM - 10:00 AM | STEPHANIE A/L |
| 2:30 PM - 3:00 PM | ROSE OUT OF OFFICE (2:30 -4:30) |

**February 05, 2007**
Monday

| | |
|---|---|
| 8:00 AM - 8:30 AM | MARIA A/L |
| 10:00 AM - 11:30 AM | ███████████ ( ██████ NBA PLAYER   - OK FOR NIV NORTH PER SA ) |

**February 07, 2007**
Wednesday

| | |
|---|---|
| 10:00 AM - 11:30 AM | 9 ██████ N P-1'S  - ████████ ( OK FOR NIV NORTH PER SA  - SEE JANE ) |

**February 09, 2007**
Friday

| | |
|---|---|
| 8:00 AM - 9:00 AM | JANE ON LEAVE |
| 10:00 AM - 11:00 AM | ████████████ (P-1, OK PER SA FOR ROOM 16) |

**February 12, 2007**
Monday

| | |
|---|---|
| 10:00 AM - 11:00 AM | ████████ & █████ (O-1 & O-3  -  OK PER SA FOR RM. 16 ) |
| 1:00 PM - 4:30 PM | JANE & ROSE IN TRAINING |

**February 13, 2007**
Tuesday

| | |
|---|---|
| 12:30 PM - 4:30 PM | ROSE OUT OF OFFICE |

**February 19, 2007**
Monday

| | |
|---|---|
| 8:00 AM - 8:30 AM | PRESIDENTS' DAY |

## February 19, 2007 Continued
Monday

8:30 AM - 5:00 PM          NO APPOINTMENTS

## February 20, 2007
Tuesday

10:00 AM - 11:30 AM        ███████████ (CONSUL GENERAL OF ███████ - OK FOR NIV NORTH PER PP - SEE JANE)

11:30 AM - 1:00 PM         ███████████ (B1/B2, CONSUL GENERAL, ███████████ - OK FOR RM. 16 PER PP - SEE JANE)

## February 21, 2007
Wednesday

8:00 AM - 5:00 PM          NO APPOINTMENTS -ALL OFFICERS ON TRIP TO BORDER

## February 23, 2007
Friday

3:00 PM - 5:00 PM          ALTHEA OUT OF OFFICE

## February 26, 2007
Monday

1:00 PM - 4:30 PM          ROSE & JANE IN TRAINING

## February 27, 2007
Tuesday

1:00 PM - 4:00 PM          MARIBEL IN TRAINING

## February 28, 2007
Wednesday

9:30 AM - 11:00 AM         ███████████ & 2 DEPENDENTS (█████ECONOMIC & CULTURAL OFFICE - OK FOR SOUTH NIV PER PP)

1:00 PM - 4:00 PM          JANE & MARIA IN TRAINING

## March 01, 2007
Thursday

8:00 AM - 9:00 AM          JANE A/L

9:30 AM - 10:30 AM         ███████, ███████ & ███████er  (OK FOR RM 16 PER SA)

## March 01, 2007 Continued
Thursday

2:00 PM - 5:00 PM          **ALTHEA OUT OF OFFICE**

## March 02, 2007
Friday

8:00 AM - 9:00 AM          **JANE A/L**

10:00 AM - 11:00 AM          ██████████ **(TO SEE SA IN ROOM 16)**

3:30 PM - 4:00 PM          **ROSE OUT OF OFFICE (3:30 - 4:30)**

## March 05, 2007
Monday

9:00 AM - 10:30 AM          ██████████ **& WIFE (A-2 TDY,** ██████ **CONSULATE - OK FOR NIV SOUTH PER SA)**

1:00 PM - 4:30 PM          **ROSE & JANE IN TRAINING**

## March 07, 2007
Wednesday

9:00 AM - 10:00 AM          ██████ **& DEPENDENTS  B1/B2** ██████ **CONSULATE - OK FOR NIV SOUTH PER PEGGY**

10:30 AM - 11:00 AM          ██████████ **, G-4 OK FOR NIV SOUTH PER PEGGY**

1:00 PM - 4:30 PM          **JANE & MARIA  IN TRAINING**

## March 08, 2007
Thursday

9:00 AM - 10:00 AM          ██████████ **(G-4** ██████ **- OK FOR NIV SOUTH PER PP)**

1:00 PM - 4:30 PM          **MARIBEL & ROSE IN TRAINING**

## March 09, 2007
Friday

8:00 AM - 8:30 AM          **ALTHEA A/L**

12:30 PM - 1:00 PM          **ROSE A/L  12:30 - 4:30)**

Haye, Pat D

3/14/2007 12:27 PM